# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEVADA

| | |
|---|---|
| In re: VILLALOBOS, ALFRED | § Case No. 10-52248 |
| | § |
| | § |
| Debtor(s) | § |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

Christina W. Lovato, chapter 7 trustee, submits this Final Account,
Certification that the Estate has been Fully Administered and Application to be Discharged.

   1)  All funds on hand have been distributed in accordance with the Trustee's Final Report
and, if applicable, any order of the Court modifying the Final Report. The case is fully
administered and all assets and funds which have come under the trustee's control in this case
have been properly accounted for as provided by law. The trustee hereby requests to be
discharged from further duties as a trustee.

   2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims
discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $91,387,802.84          Assets Exempt:  $19,617,780.00
*(without deducting any secured claims)*

Total Distribution to Claimants:$1,778,788.24          Claims Discharged
                                                       Without Payment: $29,817,768.14

Total Expenses of Administration:$6,936,461.99

   3)  Total gross receipts of $   8,715,250.23   (see **Exhibit 1** ), minus funds paid to the debtor
and third parties of $        0.00    (see **Exhibit 2**), yielded net receipts of $8,715,250.23
from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $7,296,777.64 | $7,015,067.24 | $7,015,067.24 | $852,787.90 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4** ) | 0.00 | 2,733,144.23 | 2,722,685.25 | 2,722,685.25 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5** ) | 0.00 | 9,863,714.68 | 4,344,477.94 | 4,213,776.74 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6** ) | 70,442.00 | 3,090,322.22 | 3,088,372.22 | 926,000.34 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 7,472,210.53 | 51,412,102.47 | 26,884,944.76 | 0.00 |
| **TOTAL DISBURSEMENTS** | $14,839,430.17 | $74,114,350.84 | $44,055,547.41 | $8,715,250.23 |

4)  This case was originally filed under Chapter 7 on June 09, 2010.
The case was pending for 78 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as  **Exhibit 8** .  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as  **Exhibit 9** .

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  06/25/2021             By:  /s/Christina W. Lovato
                                    Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO
FINAL ACCOUNT**

## EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| 14035 MOONRISE COURT, RENO, NV – CH 7 ASSET | 1110-000 | 1,195,000.00 |
| TERM LIFE INSURANCE POLICY | 1229-000 | 4,637,053.00 |
| A 5% CARRIED INTEREST IN AURORA DISTRESS FUND | 1249-000 | 2,350,000.00 |
| NOTE RECEIVABLE FROM D. WUNDERLICH – CH 7 ASSET | 1121-000 | 158,311.40 |
| NOTE RECEIVABLE FROM R. POLANCO – CH 7 ASSET | 1221-000 | 25,000.00 |
| MISC. ART INVENTORY (EXH A) – CH 7 ASSET | 1229-000 | 133,385.37 |
| RECOVERY OF POST-PETITION XFR TO M. SMITH – CH 7 | 1241-000 | 4,800.00 |
| 320 KINGSBURY RENT – CH 7 ASSET | 1122-000 | 110.00 |
| SPORTS MEMORABILIA – SOLD IN CH 7 | 1229-000 | 1,908.00 |
| REFUND OF INS PREMIUM – ART – CH 7 ASSET | 1229-000 | 2,381.82 |
| FUNDS RECEIVED FROM CHAPTER 11 TRUSTEE | 1290-000 | 197,300.64 |
| ART RECOVERED PER D. APODACA SETTLEMENT | 1229-000 | 4,000.00 |
| REMNANT ASSET SALE | 1229-000 | 6,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$8,715,250.23** |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $0.00 |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 3 –SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | JPMORGAN CHASE BANK N.A./ CHASE HOME FINANCE, LLC | 4110-000 | N/A | 638,162.44 | 638,162.44 | 0.00 |
| 5 -2 | BB&T | 4110-000 | 2,562,000.00 | 2,593,941.90 | 2,593,941.90 | 0.00 |
| 6 -2 | BB&T | 4110-000 | 1,973,873.19 | 1,989,098.61 | 1,989,098.61 | 0.00 |
| 7 -2 | BB&T | 4110-000 | 594,820.73 | 603,375.73 | 603,375.73 | 0.00 |
| 8 | GMAC | 4210-000 | N/A | 4,860.16 | 4,860.16 | 0.00 |
| 9 | CHASE HOME FINANCE, LLC | 4110-000 | 305,459.96 | 309,605.70 | 309,605.70 | 0.00 |
| 29S | JUDY'S WINDOW COVERINGS | 4220-000 | 0.00 | 3,300.00 | 3,300.00 | 0.00 |
| 30 | LAKE VILLAGE HOMEOWNERS ASSOCIATION | 4120-000 | 1,700.00 | 6,018.59 | 6,018.59 | 0.00 |
| 34S-2 | JONES DAY | 4120-000 | N/A | 13,916.21 | 13,916.21 | 0.00 |
| NOTFILED | BB&T | 4110-000 | 1,223,500.16 | N/A | N/A | 0.00 |
| NOTFILED | CHASE BANK | 4110-000 | 630,563.44 | N/A | N/A | 0.00 |
| NOTFILED | ALLY FINANCIAL INC FKA GMAC | 4210-000 | 4,860.16 | N/A | N/A | 0.00 |
|  | CY NATL BK LA | 4110-000 | N/A | 852,787.90 | 852,787.90 | 852,787.90 |
| **TOTAL SECURED CLAIMS** | | | $7,296,777.64 | $7,015,067.24 | $7,015,067.24 | $852,787.90 |

## EXHIBIT 4 –CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - Christina W. Lovato | 2100-000 | N/A | 10,459.98 | 0.00 | 0.00 |
| U.S. Trustee Quarterly Fees - U.S. Trustee | 2950-000 | N/A | 2,925.00 | 2,925.00 | 2,925.00 |
| U.S. Trustee Quarterly Fees – OFFICE OF THE UNITED STATES TRUSTEE | 2950-000 | N/A | 1,625.00 | 1,625.00 | 1,625.00 |
| Other - Law Offices of Alan R. Smith | 3210-000 | N/A | 73,165.00 | 73,165.00 | 73,165.00 |
| Other - Wolf, Rifkin, Shapiro, Schulman & Rabkin LLP | 3210-000 | N/A | 822,500.00 | 822,500.00 | 822,500.00 |
| Other - Hartman & Hartman, a Professional Corporation | 3210-000 | N/A | 47,385.00 | 47,385.00 | 47,385.00 |
| Other - Hartman & Hartman, a Professional Corporation | 3220-000 | N/A | 494.34 | 494.34 | 494.34 |
| Other - Evans, Nelson & Company, CPAs | 3410-000 | N/A | 18,203.74 | 18,203.74 | 18,203.74 |
| Other - Law Offices of Alan R. Smith | 3210-000 | N/A | 76.25 | 76.25 | 76.25 |
| Other - McDonald Carano Wilson LLP | 3210-000 | N/A | 28,231.04 | 28,231.04 | 28,231.04 |
| Other - Law Offices of Alan R. Smith | 3220-000 | N/A | 44,209.86 | 44,209.86 | 44,209.86 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | |
|---|---|---|---|---|---|
| Other - Law Offices of Alan R. Smith | 3210-000 | N/A | 461,059.00 | 461,059.00 | 461,059.00 |
| Other - Cole-Frieman & Mallon LLP | 3210-000 | N/A | 12,402.29 | 12,402.29 | 12,402.29 |
| Other - Law Offices of Alan R. Smith | 3220-000 | N/A | 214.62 | 214.62 | 214.62 |
| Other - Cole-Frieman & Mallon LLP | 3210-000 | N/A | 10,000.00 | 10,000.00 | 10,000.00 |
| Other - Molof & Vohl | 2990-000 | N/A | 275,000.00 | 275,000.00 | 275,000.00 |
| Other - Hartman & Hartman, a Professional Corporation | 3210-000 | N/A | 43,470.00 | 43,470.00 | 43,470.00 |
| Other - Hartman & Hartman, a Professional Corporation | 3220-000 | N/A | 418.13 | 418.13 | 418.13 |
| Other - McDonald Carano Wilson LLP | 3210-000 | N/A | 7,190.45 | 7,190.45 | 7,190.45 |
| Other - Law Offices of Alan R. Smith | 3210-000 | N/A | 24,632.15 | 24,632.15 | 24,632.15 |
| Other - Law Offices of Alan R. Smith | 3210-000 | N/A | 6,311.73 | 6,311.73 | 6,311.73 |
| Other - Evans, Nelson & Company CPAs | 3410-000 | N/A | 19,233.13 | 19,233.13 | 19,233.13 |
| Other - Cole-Frieman & Mallon LLP | 3210-000 | N/A | 2,995.00 | 2,995.00 | 2,995.00 |
| Other - Cole-Frieman & Mallon LLP | 3210-000 | N/A | 3,830.00 | 3,830.00 | 3,830.00 |
| Other - Evans, Nelson & Company, CPAs | 3410-000 | N/A | 1,722.50 | 1,722.50 | 1,722.50 |
| Other - Evans, Nelson & Company, CPAs | 3410-000 | N/A | 3,612.00 | 3,612.00 | 3,612.00 |
| Other - Law Offices of Alan R. Smith | 3220-000 | N/A | 1,657.92 | 1,657.92 | 1,657.92 |
| Other - Law Offices of Alan R. Smith | 3210-000 | N/A | 32,515.00 | 32,515.00 | 32,515.00 |
| Other - Law Offices of Alan R. Smith | 3220-000 | N/A | 593.95 | 593.95 | 593.95 |
| Other - Law Offices of Alan R. Smith | 3220-000 | N/A | 2,087.63 | 2,087.63 | 2,087.63 |
| Other - Law Offices of Alan R. Smith | 3210-000 | N/A | 24,283.70 | 24,283.70 | 24,283.70 |
| Other - Law Offices of Alan R. Smith | 3210-000 | N/A | 13,899.90 | 13,899.90 | 13,899.90 |
| Other - Law Offices of Alan R. Smith | 3210-000 | N/A | 1,071.87 | 1,071.87 | 1,071.87 |
| Other - Law Offices of Alan R. Smith | 3210-000 | N/A | 14,564.20 | 14,564.20 | 14,564.20 |
| Other - Law Offices of Alan R. Smith | 3210-000 | N/A | 17,742.20 | 17,742.20 | 17,742.20 |
| Other - Law Offices of Alan R. Smith | 3220-000 | N/A | 1,646.41 | 1,646.41 | 1,646.41 |
| Other - Law Offices of Alan R. Smith | 3210-000 | N/A | 25,851.70 | 25,851.70 | 25,851.70 |
| Other - Law Offices of Alan R. Smith | 3220-000 | N/A | 698.44 | 698.44 | 698.44 |
| Other - Law Offices of Alan R. Smith | 3220-000 | N/A | 863.60 | 863.60 | 863.60 |
| Other - Law Offices of Alan R. Smith | 3210-000 | N/A | 10,623.90 | 10,623.90 | 10,623.90 |
| Other - Law Offices of Alan R. Smith | 3210-000 | N/A | 6,496.70 | 6,496.70 | 6,496.70 |
| Other - Law Offices of Alan R. Smith | 3210-000 | N/A | 11,624.20 | 11,624.20 | 11,624.20 |
| Other - Law Offices of Alan R. Smith | 3220-000 | N/A | 818.88 | 818.88 | 818.88 |
| Other - Law Offices of Alan R. Smith | 3210-000 | N/A | 5,631.50 | 5,631.50 | 5,631.50 |
| Other - Law Offices of Alan R. Smith | 3220-000 | N/A | 300.45 | 300.45 | 300.45 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Law Offices of Alan R. Smith | 3210-000 | N/A | 818.65 | 818.65 | 818.65 |
| Other – Law Offices of Alan R. Smith | 3220-000 | N/A | 170.80 | 170.80 | 170.80 |
| Other – Law Offices of Alan R. Smith | 3210-000 | N/A | 4,466.70 | 4,466.70 | 4,466.70 |
| Other – Law Offices of Alan R. Smith | 3220-000 | N/A | 685.12 | 686.12 | 686.12 |
| Other – Law Offices of Alan R. Smith | 3210-000 | N/A | 1,452.50 | 1,452.50 | 1,452.50 |
| Other – Law Offices of Alan R. Smith | 3220-000 | N/A | 33.42 | 33.42 | 33.42 |
| Other – Law Offices of Alan R. Smith | 3210-000 | N/A | 10,625.30 | 10,625.30 | 10,625.30 |
| Other – Law Offices of Alan R. Smith | 3220-000 | N/A | 1,213.36 | 1,213.36 | 1,213.36 |
| Other – Law Offices of Alan R. Smith | 3210-000 | N/A | 49,224.70 | 49,224.70 | 49,224.70 |
| Other – Law Offices of Alan R. Smith | 3220-000 | N/A | 5,008.01 | 5,008.01 | 5,008.01 |
| Other – Law Offices of Alan R. Smith | 3210-000 | N/A | 6,552.00 | 6,552.00 | 6,552.00 |
| Other – Law Offices of Alan R. Smith | 3220-000 | N/A | 366.72 | 366.72 | 366.72 |
| Other – Law Offices of Alan R. Smith | 3210-000 | N/A | 2,145.50 | 2,145.50 | 2,145.50 |
| Other – Law Offices of Alan R. Smith | 3220-000 | N/A | 378.40 | 378.40 | 378.40 |
| Other – Law Offices of Alan R. Smith | 3210-000 | N/A | 4,098.50 | 4,098.50 | 4,098.50 |
| Other – Law Offices of Alan R. Smith | 3220-000 | N/A | 626.85 | 626.85 | 626.85 |
| Other – Law Offices of Alan R. Smith | 3210-000 | N/A | 1,862.00 | 1,862.00 | 1,862.00 |
| Other – Law Offices of Alan R. Smith | 3210-000 | N/A | 1,690.50 | 1,690.50 | 1,690.50 |
| Other – Law Offices of Alan R. Smith | 3220-000 | N/A | 10.60 | 10.60 | 10.60 |
| Other – Law Offices of Alan R. Smith | 3210-000 | N/A | 1,699.25 | 1,699.25 | 1,699.25 |
| Other – Law Offices of Alan R. Smith | 3210-000 | N/A | 1,403.05 | 1,403.05 | 1,403.05 |
| Other – Law Offices of Alan R. Smith | 3220-000 | N/A | 167.29 | 167.29 | 167.29 |
| Trustee Compensation – Christina W. Lovato | 2100-000 | N/A | 176,004.15 | 176,004.15 | 176,004.15 |
| Trustee Expenses – Christina Lovato Ltd. | 2200-000 | N/A | 2,409.48 | 2,409.48 | 2,409.48 |
| Trustee Compensation – Christina W. Lovato | 2100-000 | N/A | 60,360.98 | 60,360.98 | 60,360.98 |
| Trustee Compensation – Christina Lovato Ltd. | 2100-000 | N/A | 42,116.10 | 42,116.10 | 42,116.10 |
| Other – Allied Foreclosure Service | 2500-000 | N/A | 2,984.20 | 2,984.20 | 2,984.20 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 322.26 | 322.26 | 322.26 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 272.59 | 272.59 | 272.59 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 368.20 | 368.20 | 368.20 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 525.03 | 525.03 | 525.03 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 497.05 | 497.05 | 497.05 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 377.77 | 377.77 | 377.77 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 431.27 | 431.27 | 431.27 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Rabobank, N.A. | 2600-000 | N/A | 462.84 | 462.84 | 462.84 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 465.26 | 465.26 | 465.26 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 554.47 | 554.47 | 554.47 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 528.72 | 528.72 | 528.72 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 508.96 | 508.96 | 508.96 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,838.81 | 1,838.81 | 1,838.81 |
| Other - NV Energy | 2420-000 | N/A | 55.86 | 55.86 | 55.86 |
| Other - Burgarello Alarm Inc. | 2420-000 | N/A | 70.00 | 70.00 | 70.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 543.85 | 543.85 | 543.85 |
| Other - Washoe County Treasurer | 2420-000 | N/A | 40.95 | 40.95 | 40.95 |
| Other - NV Energy | 2420-000 | N/A | 434.31 | 434.31 | 434.31 |
| Other - Burgarello Alarm Inc. | 2420-000 | N/A | 70.00 | 70.00 | 70.00 |
| Other - Burgarello Alarm Inc. | 2420-000 | N/A | 101.84 | 101.84 | 101.84 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,365.09 | 2,365.09 | 2,365.09 |
| Other - Washoe County Treasurer | 2420-000 | N/A | 41.59 | 41.59 | 41.59 |
| Other - NV Energy | 2420-000 | N/A | 38.75 | 38.75 | 38.75 |
| Other - TMWA | 2420-000 | N/A | 33.77 | 33.77 | 33.77 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,773.22 | 2,773.22 | 2,773.22 |
| Other - Washoe County | 2420-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other - Washoe County | 2420-000 | N/A | 24.00 | 24.00 | 24.00 |
| Other - Washoe County Treasurer | 2420-000 | N/A | -45.89 | -45.89 | -45.89 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,315.57 | 2,315.57 | 2,315.57 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,806.35 | 1,806.35 | 1,806.35 |
| Other - Burgarello Alarm Inc. | 2420-000 | N/A | 812.00 | 812.00 | 812.00 |
| Other - International Sureties, Ltd. | 2300-000 | N/A | 1,106.81 | 1,106.81 | 1,106.81 |
| Auctioneer for Trustee Expenses - Auctions By the Bay, Inc. | 3620-000 | N/A | 4.88 | 4.88 | 4.88 |
| Auctioneer for Trustee Fees (including buyers premiums) - Auctions By the Bay, | 3610-000 | N/A | 81.25 | 81.25 | 81.25 |
| Auctioneer for Trustee Fees (including buyers premiums) - Auctions By the Bay, | 3610-000 | N/A | 446.25 | 446.25 | 446.25 |
| Auctioneer for Trustee Expenses - Auctions By the Bay, Inc. | 3620-000 | N/A | 19.16 | 19.16 | 19.16 |
| Auctioneer for Trustee Fees (including buyers premiums) - Auctions By the Bay, | 3610-000 | N/A | 78.75 | 78.75 | 78.75 |
| Auctioneer for Trustee Expenses - Auctions By the Bay, Inc. | 3620-000 | N/A | 3.38 | 3.38 | 3.38 |
| Auctioneer for Trustee Fees (including buyers premiums) - Auctions By the Bay, | 3610-000 | N/A | 29.05 | 29.05 | 29.05 |
| Auctioneer for Trustee Expenses - Auctions By the Bay, Inc. | 3620-000 | N/A | 1.25 | 1.25 | 1.25 |
| Other - CY NATL BK LA | 3510-000 | N/A | 59,750.00 | 59,750.00 | 59,750.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - CY NATL BK LA | 2990-000 | N/A | 69,336.86 | 69,336.86 | 69,336.86 |
| Other - CY NATL BK LA | 2500-000 | N/A | 5,114.64 | 5,114.64 | 5,114.64 |
| Auctioneer for Trustee Fees (including buyers premiums) - Auctions "Buy" Sammy B | 3610-000 | N/A | 10,041.00 | 10,041.00 | 10,041.00 |
| Auctioneer for Trustee Expenses - Auctions "Buy" Sammy B | 3620-000 | N/A | 795.00 | 795.00 | 795.00 |
| Auctioneer for Trustee Expenses - Auctions By the Bay, Inc. | 3620-000 | N/A | 475.14 | 475.14 | 475.14 |
| Auctioneer for Trustee Fees (including buyers premiums) - Auctions By the Bay, | 3610-000 | N/A | 6,561.25 | 6,561.25 | 6,561.25 |
| Auctioneer for Trustee Expenses - Auctions By the Bay, Inc. | 3620-000 | N/A | 11,456.83 | 11,456.83 | 11,456.83 |
| Auctioneer for Trustee Fees (including buyers premiums) - Auctions By the Bay, | 3610-000 | N/A | 1,522.50 | 1,522.50 | 1,522.50 |
| Auctioneer for Trustee Expenses - Auctions By the Bay, Inc. | 3620-000 | N/A | 125.26 | 125.26 | 125.26 |
| Auctioneer for Trustee Fees (including buyers premiums) - Auctions By the Bay, | 3610-000 | N/A | 980.75 | 980.75 | 980.75 |
| Auctioneer for Trustee Expenses - Auctions By the Bay, Inc. | 3620-000 | N/A | 45.70 | 45.70 | 45.70 |
| Auctioneer for Trustee Fees (including buyers premiums) - Auctins By the Bay, | 3610-000 | N/A | 2,030.00 | 2,030.00 | 2,030.00 |
| Auctioneer for Trustee Expenses - Auctins By the Bay, Inc. | 3620-000 | N/A | 152.25 | 152.25 | 152.25 |
| Auctioneer for Trustee Fees (including buyers premiums) - Auctions By the Bay, | 3610-000 | N/A | 2,880.00 | 2,880.00 | 2,880.00 |
| Auctioneer for Trustee Expenses - Auctions By the Bay, Inc. | 3620-000 | N/A | 247.50 | 247.50 | 247.50 |
| Auctioneer for Trustee Fees (including buyers premiums) - Auctions By the Bay, | 3610-000 | N/A | 131.25 | 131.25 | 131.25 |
| Auctioneer for Trustee Expenses - Auctions By the Bay, Inc. | 3620-000 | N/A | 5.64 | 5.64 | 5.64 |
| Auctioneer for Trustee Fees (including buyers premiums) - Auctions By the Bay, | 3610-000 | N/A | 4,401.25 | 4,401.25 | 4,401.25 |
| Auctioneer for Trustee Expenses - Auctions By the Bay, Inc. | 3620-000 | N/A | 318.38 | 318.38 | 318.38 |
| Auctioneer for Trustee Fees (including buyers premiums) - Auctions By the Bay, | 3610-000 | N/A | 294.00 | 294.00 | 294.00 |
| Auctioneer for Trustee Expenses - Auctions By the Bay, Inc. | 3620-000 | N/A | 12.61 | 12.61 | 12.61 |
| Auctioneer for Trustee Fees (including buyers premiums) - Auctions By the Bay, | 3610-000 | N/A | 1,126.05 | 1,126.05 | 1,126.05 |
| Auctioneer for Trustee Expenses - Auctions By the Bay, Inc. | 3620-000 | N/A | 59.31 | 59.31 | 59.31 |
| Auctioneer for Trustee Fees (including buyers premiums) - Auctions By the Bay, | 3610-000 | N/A | 52.50 | 52.50 | 52.50 |
| Auctioneer for Trustee Expenses - Auctions By the Bay, Inc. | 3620-000 | N/A | 2.25 | 2.25 | 2.25 |
| Auctioneer for Trustee Fees (including buyers premiums) - Auctions By the Bay, | 3610-000 | N/A | 17.85 | 17.85 | 17.85 |
| Auctioneer for Trustee Expenses - Auctions By the Bay, Inc. | 3620-000 | N/A | 0.78 | 0.78 | 0.78 |
| Auctioneer for Trustee Fees (including buyers premiums) - Auctions By the Bay, | 3610-000 | N/A | 169.20 | 169.20 | 169.20 |
| Auctioneer for Trustee Expenses - Auctions By the Bay, Inc. | 3620-000 | N/A | 9.94 | 9.94 | 9.94 |
| Auctioneer for Trustee Fees (including buyers premiums) - Auctions By the Bay, | 3610-000 | N/A | 130.00 | 130.00 | 130.00 |
| Auctioneer for Trustee Expenses - Auctions By the Bay, Inc. | 3620-000 | N/A | 7.50 | 7.50 | 7.50 |
| Auctioneer for Trustee Fees (including buyers premiums) - Auctions By the Bay, | 3610-000 | N/A | 149.75 | 149.75 | 149.75 |
| Auctioneer for Trustee Expenses - Auctions By the Bay, Inc. | 3620-000 | N/A | 8.03 | 8.03 | 8.03 |
| Other - First Centennial Title Company | 2500-000 | N/A | -3,330.70 | -3,330.70 | -3,330.70 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,019.67 | 2,019.67 | 2,019.67 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,000.70 | 2,000.70 | 2,000.70 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 3,155.73 | 3,155.73 | 3,155.73 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,868.85 | 2,868.85 | 2,868.85 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,766.32 | 2,766.32 | 2,766.32 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,853.20 | 2,853.20 | 2,853.20 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,352.88 | 2,352.88 | 2,352.88 |
| Other - International Sureties, Ltd. | 2300-000 | N/A | 452.20 | 452.20 | 452.20 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,419.68 | 2,419.68 | 2,419.68 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,108.19 | 2,108.19 | 2,108.19 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,269.75 | 2,269.75 | 2,269.75 |
| Other - Delbert McCrea | 2500-000 | N/A | 350.00 | 350.00 | 350.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,923.40 | 1,923.40 | 1,923.40 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,203.39 | 2,203.39 | 2,203.39 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,963.87 | 1,963.87 | 1,963.87 |
| Auctioneer for Trustee Fees (including buyers premiums) - Harvey Clars Auction | 3610-000 | N/A | 320.00 | 320.00 | 320.00 |
| Other - Harvey Clars Auction Gallery | 3640-000 | N/A | 130.00 | 130.00 | 130.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,889.09 | 1,889.09 | 1,889.09 |
| Auctioneer for Trustee Fees (including buyers premiums) - Harvey Clars Auction | 3610-000 | N/A | 320.00 | 320.00 | 320.00 |
| Auctioneer for Trustee Expenses - Harvey Clars Auction Gallery | 3620-000 | N/A | 30.00 | 30.00 | 30.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,143.48 | 2,143.48 | 2,143.48 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,880.71 | 1,880.71 | 1,880.71 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,070.27 | 2,070.27 | 2,070.27 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,934.04 | 1,934.04 | 1,934.04 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,858.92 | 1,858.92 | 1,858.92 |
| Other - International Sureties, Ltd. | 2300-000 | N/A | 301.13 | 301.13 | 301.13 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,081.88 | 2,081.88 | 2,081.88 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,759.56 | 1,759.56 | 1,759.56 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,882.71 | 1,882.71 | 1,882.71 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,817.34 | 1,817.34 | 1,817.34 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,065.31 | 2,065.31 | 2,065.31 |
| Other - Anchor Storage | 2410-000 | N/A | 300.00 | 300.00 | 300.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,811.88 | 1,811.88 | 1,811.88 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,854.22 | 1,854.22 | 1,854.22 |

**UST Form 101-7-TDR (10/1/2010)**

| Payee | Uniform Tran. Code | Claims Scheduled | Claims Asserted | Claims Allowed | Claims Paid |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,531.03 | 1,531.03 | 1,531.03 |
| Other – Anchor Storage | 2410-000 | N/A | 300.00 | 300.00 | 300.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 788.94 | 788.94 | 788.94 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 928.95 | 928.95 | 928.95 |
| Other – Anchor Storage | 2410-000 | N/A | 190.00 | 190.00 | 190.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 843.73 | 843.73 | 843.73 |
| Other – International Sureties, Ltd. | 2300-000 | N/A | 310.38 | 310.38 | 310.38 |
| Other – Anchor Storage | 2410-000 | N/A | 190.00 | 190.00 | 190.00 |
| Other – Anchor Storage | 2410-000 | N/A | 95.00 | 95.00 | 95.00 |
| Other – Anchor Storage | 2420-000 | N/A | 61.69 | 61.69 | 61.69 |
| Other – American Document Destruction | 2420-000 | N/A | 843.31 | 843.31 | 843.31 |
| Other – International Sureties, Ltd. | 2300-000 | N/A | 374.43 | 374.43 | 374.43 |
| Other – Metropolitan Commercial Bank | 2600-000 | N/A | 8.30 | 8.30 | 8.30 |
| Other – Metropolitan Commercial Bank | 2600-000 | N/A | 10.21 | 10.21 | 10.21 |
| Other – Metropolitan Commercial Bank | 2600-000 | N/A | 6.86 | 6.86 | 6.86 |
| Other – Metropolitan Commercial Bank | 2600-000 | N/A | 5.00 | 5.00 | 5.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | **$2,733,144.23** | **$2,722,685.25** | **$2,722,685.25** |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Jeffrey L. Hartman, Esq. (ADMINISTRATIVE) | 6210-000 | N/A | 357,622.65 | 0.00 | 0.00 |
| Law Offices Of Alan R. Smith | 6210-000 | N/A | 70,052.88 | 0.00 | 0.00 |
| Cooley LLP (ADMINISTRATIVE) | 6210-000 | N/A | 3,737,727.57 | 0.00 | 0.00 |
| HARRIS LAW PRACTICE LLC, fka Beldng, Harris & Petr (ADMINIST | 6220-000 | N/A | 821,171.89 | 0.00 | 0.00 |
| INTERNAL REVENUE SERVICE | 6810-000 | N/A | 511,468.00 | 0.00 | 0.00 |
| Law Offices of Alan R. Smith | 6220-000 | N/A | 1,417.43 | 1,417.43 | 0.00 |
| ALLISON, MACKENZIE, PAVLAKIS, WRIGHT & FAGAN, LTD. | 6210-000 | N/A | 29,461.25 | 29,461.25 | 0.00 |
| Hartman & Hartman, a Professional Corporation | 6210-000 | N/A | 4,025.00 | 4,025.00 | 0.00 |
| Law Offices of Alan R. Smith | 6210-000 | N/A | 4,355.00 | 4,355.00 | 0.00 |
| Law Offices of Alan R. Smith | 6210-000 | N/A | 68,554.00 | 68,554.00 | 68,554.00 |
| Law Offices of Alan R. Smith | 6210-000 | N/A | 67,232.00 | 67,232.00 | 0.00 |
| APODACA & COMPANY | 6410-000 | N/A | 44,935.11 | 23,741.36 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Hartman & Hartman, a Professional Corporation | 6220-000 | N/A | 72.35 | 72.35 | 0.00 |
| Law Offices of Alan R. Smith | 6220-000 | N/A | 1,498.88 | 1,498.88 | 1,498.88 |
| Law Offices of Alan R. Smith | 6210-000 | N/A | 6,140.00 | 6,140.00 | 6,140.00 |
| Law Offices of Alan R. Smith | 6210-000 | N/A | 3,730.00 | 3,730.00 | 3,730.00 |
| Law Offices of Alan R. Smith | 6220-000 | N/A | 291.71 | 291.71 | 0.00 |
| ALLISON, MACKENZIE, PAVLAKIS, WRIGHT & FAGAN, LTD. | 6220-000 | N/A | 105.10 | 105.10 | 0.00 |
| Hartman & Hartman, a Professional Corporation | 6210-000 | N/A | 178,811.33 | 178,811.33 | 178,811.33 |
| HARRIS & PETRONI, LTD | 6210-000 | N/A | 311,535.81 | 311,535.81 | 311,535.81 |
| Cooley LLP | 6210-000 | N/A | 1,155,014.70 | 1,155,014.70 | 1,155,014.70 |
| Chris Nichols | 6210-000 | N/A | 96,904.51 | 96,904.51 | 96,904.51 |
| INTERNAL REVENUE SERVICE | 6810-000 | N/A | 269,109.78 | 269,109.78 | 269,109.78 |
| Hartman & Hartman, a Professional Corporation | 6210-000 | N/A | 178,811.33 | 178,811.33 | 178,811.33 |
| HARRIS & PETRONI, LTD | 6210-000 | N/A | 311,535.81 | 311,535.81 | 311,535.81 |
| Cooley LLP | 6210-000 | N/A | 1,155,014.70 | 1,155,014.70 | 1,155,014.70 |
| Chris Nichols | 6210-000 | N/A | 96,904.51 | 96,904.51 | 96,904.51 |
| INTERNAL REVENUE SERVICE | 6810-000 | N/A | 269,766.32 | 269,766.32 | 269,766.32 |
| INTERNAL REVENUE SERVICE | 6810-000 | N/A | 23,780.26 | 23,780.26 | 23,780.26 |
| INTERNAL REVENUE SERVICE | 6810-000 | N/A | 26,704.82 | 26,704.82 | 26,704.82 |
| Christina W. Lovato | 6102-000 | N/A | 153.81 | 153.84 | 153.84 |
| Christina W. Lovato | 6101-000 | N/A | 10,306.17 | 10,306.14 | 10,306.14 |
| Daniel E. Apodaca | 6410-000 | N/A | 49,500.00 | 49,500.00 | 49,500.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $9,863,714.68 | $4,344,477.94 | $4,213,776.74 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 10P-5 | INTERNAL REVENUE SERVICE | 5800-000 | unknown | 3,088,372.22 | 3,088,372.22 | 926,000.34 |
| 53 | JODI STOVALL | 5300-000 | 1,050.00 | 1,950.00 | 0.00 | 0.00 |
| NOTFILED | DOUGLAS COUNTY TREASURER | 5800-000 | 26,000.00 | N/A | N/A | 0.00 |
| NOTFILED | WASHOE COUNTY TREASURER | 5800-000 | 16,000.00 | N/A | N/A | 0.00 |
| NOTFILED | DUSTIN FOX | 5300-000 | 1,400.00 | N/A | N/A | 0.00 |
| NOTFILED | DUSTIN WUNDERLICH | 5300-000 | 3,500.00 | N/A | N/A | 0.00 |
| NOTFILED | GABRIELA GOMEZ | 5300-000 | 542.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | PARKER FOX | 5300-000 | 1,050.00 | N/A | N/A | 0.00 |
| NOTFILED | ROSIE PAIZ | 5300-000 | 1,400.00 | N/A | N/A | 0.00 |
| NOTFILED | ERIC VILLALOBOS | 5300-000 | 12,000.00 | N/A | N/A | 0.00 |
| NOTFILED | DEPT OF EMPLOYMENT TRAINING AND DEVELOPMENT | 5800-000 | 2,500.00 | N/A | N/A | 0.00 |
| NOTFILED | INTERNAL REVENUE SERVICE | 5800-000 | 5,000.00 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $70,442.00 | $3,090,322.22 | $3,088,372.22 | $926,000.34 |

## EXHIBIT 7 –GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | ELDORADO HOTEL | 7100-000 | 130,000.00 | N/A | N/A | 0.00 |
| 3 | Allison, MacKenzie, Pavlakis, Wright & Fagan, | 7100-000 | 2,300.00 | 4,093.00 | 4,093.00 | 0.00 |
| 4 | ATLANTIS HOTEL | 7100-000 | 375,000.00 | 375,000.00 | 375,000.00 | 0.00 |
| 10U-5 | INTERNAL REVENUE SERVICE | 7100-000 | unknown | 199,585.65 | 199,585.65 | 0.00 |
| 11 | HARRAH'S OPERATING COMPANY, INC. | 7100-000 | 1,100,000.00 | 1,100,000.00 | 1,100,000.00 | 0.00 |
| 12 | HARVEYS TAHOE MANAGEMENT COMPANY | 7100-000 | 300,000.00 | 300,000.00 | 300,000.00 | 0.00 |
| 13 | HARVEYS TAHOE MANAGEMENT COMPANY | 7100-000 | 1,210,000.00 | 1,210,000.00 | 1,210,000.00 | 0.00 |
| 14 | DESERT PALACE, INC. | 7100-000 | 1,390,000.00 | 1,390,000.00 | 1,390,000.00 | 0.00 |
| 15 | M. CELESTE LUCE | 7100-000 | N/A | 41,200.00 | 41,200.00 | 0.00 |
| 16 | PATTERSON, BELKNAP | 7100-000 | 815,000.00 | 769,097.04 | 769,097.04 | 0.00 |
| 17 | AMERICAN EXPRESS BANK FSB | 7100-000 | unknown | 2,954.67 | 2,954.67 | 0.00 |
| 18 | AMERICAN EXPRESS BANK FSB | 7100-000 | unknown | 6,667.53 | 6,667.53 | 0.00 |
| 19 -2 | AMERICAN EXPRESS BANK FSB | 7100-000 | unknown | 2,105.87 | 2,105.87 | 0.00 |
| 20 -2 | AMERICAN EXPRESS BANK FSB | 7100-000 | unknown | 12,741.58 | 12,741.58 | 0.00 |
| 21 | AMERICAN EXPRESS CENTURION BANK | 7100-000 | unknown | 13,556.75 | 13,556.75 | 0.00 |
| 22 -2 | CARRISSA VILLALOBOS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 23 -2 | CARRISSA VILLALOBOS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 24 -2 | CARRISSA VILLALOBOS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 25 | Aurora Resurgence Capital Partners LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 26 -3 | APOLLO MANAGEMENT, L.P. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 27 -2 | BB&T | 7100-000 | N/A | 624,152.85 | 624,152.85 | 0.00 |
| 28 | IRENE K. TAMURA, DEPUTY ATTORNEY GENERAL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 29U | JUDY'S WINDOW COVERINGS | 7100-000 | 3,300.00 | 3,452.82 | 3,452.82 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 31 -2 | JOHN M. WOLFE, CHAPTER 7 TRUSTEE | 7100-000 | N/A | 200,000.00 | 200,000.00 | 0.00 |
| 32 | CYNTHIA FAUST | 7100-000 | 2,100.00 | 13,964.96 | 13,964.96 | 0.00 |
| 33 | Sourwine & Sloane, Ltd. | 7100-000 | 6,049.03 | 8,951.53 | 8,951.53 | 0.00 |
| 34U-2 | JONES DAY | 7100-000 | 268,000.00 | 267,583.03 | 267,583.03 | 0.00 |
| 40 | Scheper Kim & Harris LLP | 7100-000 | 264,000.00 | 326,890.47 | 326,890.47 | 0.00 |
| 43 | People of the State of California | 7100-000 | 1.00 | 20,000,000.00 | 20,000,000.00 | 0.00 |
| 44 | APODACA & COMPANY | 7100-000 | 20,000.00 | 3,182.49 | 3,182.49 | 0.00 |
| 45 | INTERNAL REVENUE SERVICE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 46 | UNITED HEALTH CARE | 7100-000 | 0.00 | 7,706.48 | 7,706.48 | 0.00 |
| 47 | PATTERSON, BELKNAP | 7100-000 | 810,000.00 | 769,094.04 | 0.00 | 0.00 |
| 48 | AURORA RESURGENCE CAPITAL PARTNERS LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 49 | APOLLO MANAGEMENT, L.P. | 7100-000 | N/A | 3,555,109.00 | 0.00 | 0.00 |
| 50 | PEOPLE OF THE STATE OF CALIFORNIA | 7100-000 | 1.00 | 20,000,000.00 | 0.00 | 0.00 |
| 51 | JOHN M. WOLFE, CHAPTER 7 TRUSTEE | 7100-000 | N/A | 200,000.00 | 0.00 | 0.00 |
| 54 | AMERICAN EXPRESS BANK FSB | 7100-000 | N/A | 2,058.04 | 2,058.04 | 0.00 |
| 55 | INTERNAL REVENUE SERVICE | 7100-000 | 15,900.00 | N/A | N/A | 0.00 |
| 56 | AMERICAN EXPRESS BANK FSB | 7100-000 | 10,000.00 | 2,954.67 | 0.00 | 0.00 |
| NOTFILED | ADT SECURITY | 7100-000 | 1,052.00 | N/A | N/A | 0.00 |
| NOTFILED | APPLIED MECHANICAL INC. | 7100-000 | 2,000.00 | N/A | N/A | 0.00 |
| NOTFILED | C2F ARCHITECTURE | 7100-000 | 20,000.00 | N/A | N/A | 0.00 |
| NOTFILED | CAMPBELLS CARPET OF NEVADA | 7100-000 | 3,400.00 | N/A | N/A | 0.00 |
| NOTFILED | CAPITAL ONE | 7100-000 | 700.00 | N/A | N/A | 0.00 |
| NOTFILED | CASTLE ROCK HOMEOWNERS | 7100-000 | 210.00 | N/A | N/A | 0.00 |
| NOTFILED | CHARLES DAVIS | 7100-000 | 5,000.00 | N/A | N/A | 0.00 |
| NOTFILED | COOLEY | 7100-000 | 250,000.00 | N/A | N/A | 0.00 |
| NOTFILED | CW PARKER | 7100-000 | 500.00 | N/A | N/A | 0.00 |
| NOTFILED | DAVID PASTERNAK, RECEIVER | 7100-000 | 1.00 | N/A | N/A | 0.00 |
| NOTFILED | EDGEWOOD COUNTRY CLUB | 7100-000 | 250.00 | N/A | N/A | 0.00 |
| NOTFILED | JEFF HALL CONSTRUCTION | 7100-000 | 35,000.00 | N/A | N/A | 0.00 |
| NOTFILED | KAPALUA CLUB | 7100-000 | 30,000.00 | N/A | N/A | 0.00 |
| NOTFILED | KGID | 7100-000 | 628.00 | N/A | N/A | 0.00 |
| NOTFILED | KINGSBURY GENERAL IMPROVEMENT | 7100-000 | 835.00 | N/A | N/A | 0.00 |
| NOTFILED | LAKESIDE GLASS, INC. | 7100-000 | 150.00 | N/A | N/A | 0.00 |
| NOTFILED | OCEANIC TIME WARNER | 7100-000 | 500.00 | N/A | N/A | 0.00 |

| NOTFILED | O'MELVENY & MEYERS | 7100-000 | 10,000.00 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | ORKIN | 7100-000 | 650.00 | N/A | N/A | 0.00 |
| NOTFILED | OWENS BROS. TRANSFER | 7100-000 | 140.00 | N/A | N/A | 0.00 |
| NOTFILED | PEPPERMILL HOTEL | 7100-000 | 235,000.00 | N/A | N/A | 0.00 |
| NOTFILED | PINNACLE CONSTRUCTION | 7100-000 | 11,000.00 | N/A | N/A | 0.00 |
| NOTFILED | PITZER BUILT CONSTRUCTION | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | PLANTATION ESTATES HOA | 7100-000 | 550.00 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT C. MADDOX & ASSOC. | 7100-000 | 13,100.00 | N/A | N/A | 0.00 |
| NOTFILED | SECURITY TECH | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | STATE FARM INSURANCE | 7100-000 | 1,686.00 | N/A | N/A | 0.00 |
| NOTFILED | TROPICAL ENHANCEMENT LANDSCAPE | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | SNK ELECTRIC LLC | 7100-000 | 11,870.00 | N/A | N/A | 0.00 |
| NOTFILED | O'MELVENY & MEYERS | 7100-000 | 20,000.00 | N/A | N/A | 0.00 |
| NOTFILED | AMERICAN EXPRESS CO | 7100-000 | 20,000.00 | N/A | N/A | 0.00 |
| NOTFILED | ALFRED J.R. VILLALOBOS DBA ARVCO PROPERTIES | 7100-000 | 30,000.00 | N/A | N/A | 0.00 |
| NOTFILED | AM HOSTING | 7100-000 | 400.00 | N/A | N/A | 0.00 |
| NOTFILED | APODACA AND COMPANY | 7100-000 | 5,000.00 | N/A | N/A | 0.00 |
| NOTFILED | ARVCO ART, INC. | 7100-000 | 10,000.00 | N/A | N/A | 0.00 |
| NOTFILED | GERY SADZEWICZ | 7100-000 | 3,000.00 | N/A | N/A | 0.00 |
| NOTFILED | MOSS ADAMS | 7100-000 | 5,000.00 | N/A | N/A | 0.00 |
| NOTFILED | O'MELVENY & MYERS | 7100-000 | 10,000.00 | N/A | N/A | 0.00 |
| NOTFILED | PANOPTIC | 7100-000 | 4,000.00 | N/A | N/A | 0.00 |
| NOTFILED | APODACA & COMPANY | 7100-000 | 2,500.00 | N/A | N/A | 0.00 |
| NOTFILED | FIREMAN'S FUND INSURANCE | 7100-000 | 5,000.00 | N/A | N/A | 0.00 |
| NOTFILED | JULIEN G. SOURWINE, ESQ. | 7100-000 | 437.50 | N/A | N/A | 0.00 |
| NOTFILED | PITZER BUILT CONSTRUCTION | 7100-000 | 700.00 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $7,472,210.53 | $51,412,102.47 | $26,884,944.76 | $0.00 |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 1

**Case Number:** 10-52248

**Case Name:** VILLALOBOS, ALFRED

**Period Ending:** 06/25/21

**Trustee:** (480026) Christina W. Lovato

**Filed (f) or Converted to (c):** 12/19/14 (c)

**§341(a) Meeting Date:** 01/22/15

**Claims Bar Date:** 04/22/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | ASSET SOLD BY CH 11 TRUSTEE<br>1000 HOLLY LN, ZEPHYR COVE, SHORT SOLD<br>PURSUANT ORDER ENTERED 06/13/14 (DE 2119).<br>NO FUNDS TO ESTATE. | 10,000,000.00 | 8,026,126.81 | | 0.00 | FA |
| 2 | ASSET SOLD BY CH 11 TRUSTEE<br>1010 HOLLY LN, ZEPHYR COVE, SOLD<br>PURSUANT ORDER ENTERED 06/13/14 (DE 2119). | 250,000.00 | 250,000.00 | | 0.00 | FA |
| 3 | ASSET SOLD BY CH 11 TRUSTEE<br>199 "A" SNOWBIRD, ZEPHYR COVE, SOLD<br>PURSUANT ORDER ENTERED 06/13/14 (DE 2119). | 100,000.00 | 100,000.00 | | 0.00 | FA |
| 4 | ASSET SOLD BY CH 11 TRUSTEE<br>119 "B" SNOWBIRD, ZEPHYR COVE, SOLD<br>PURSUANT ORDER ENTERED 06/13/14 (DE 2119).<br>PROCEEDS INCLUDED IN SALE OF ASSET #3. | 100,000.00 | 100,000.00 | | 0.00 | FA |
| 5 | ASSET SOLD BY CH 11 TRUSTEE<br>119 "C" SNOWBIRD, ZEPHYR COVE, SOLD<br>PURSUANT ORDER ENTERED 06/13/14 (DE 2119).<br>PROCEEDS INCLUDED IN SALE OF ASSET #3. | 100,000.00 | 100,000.00 | | 0.00 | FA |
| 6 | ASSET SOLD BY CH 11 TRUSTEE<br>119 "D" SNOWBIRD, ZEPHYR COVE, SOLD<br>PURSUANT ORDER ENTERED 06/13/14 (DE 2119).<br>PROCEEDS INCLUDED IN SALE OF ASSET #3. | 100,000.00 | 100,000.00 | | 0.00 | FA |
| 7 | ASSET SOLD BY CH 11 TRUSTEE<br>120 "A" SNOWBIRD, ZEPHYR COVE, SOLD<br>PURSUANT ORDER ENTERED 06/13/14 (DE 2119).<br>PROCEEDS INCLUDED IN SALE OF ASSET #3. | 100,000.00 | 100,000.00 | | 0.00 | FA |
| 8 | ASSET SOLD BY CH 11 TRUSTEE<br>120 "B" SNOWBIRD, ZEPHYR COVE, SOLD<br>PURSUANT ORDER ENTERED 06/13/14 (DE 2119).<br>PROCEEDS INCLUDED IN SALE OF ASSET #3. | 100,000.00 | 100,000.00 | | 0.00 | FA |
| 9 | ADMINISTERED BY LIQUIDATING TRUSTEE<br>PRIOR APPT<br>121 "B" HOLLY LN - SOLD BY LIQUIDATING<br>TRUSTEE PURSUANT ORDER ENTERED 06/08/12<br>(DE 1483). | 1,250,000.00 | 1,250,000.00 | | 0.00 | FA |

Exhibit 8

Page:  2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**  10-52248
**Case Name:**    VILLALOBOS, ALFRED

**Period Ending:** 06/25/21

**Trustee:**    (480026)    Christina W. Lovato
**Filed (f) or Converted (c):**  12/19/14 (c)
**§341(a) Meeting Date:**  01/22/15
**Claims Bar Date:**  04/22/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 10 | ABANDONED TO DIP<br>  121 "C" HOLLY LN - ABANDONED TO DEBTOR<br>PURSUANT ORDER ENTERED 05/13/13 (DE 1741). | 1,250,000.00 | 619,436.56 | OA | 0.00 | FA |
| 11 | 14035 MOONRISE COURT, RENO, NV - CH 7<br>ASSET<br>  SOLD BY TRUSTEE DURING CHAPTER 7<br>PURSUANT TO ORDER ENTERED 02/16/16 (DE<br>2540). | 1,500,000.00 | 905,179.27 | | 1,195,000.00 | FA |
| 12 | ADMINISTERED BY LIQUIDATING TRUSTEE<br>PRIOR APPT<br>  197 PLANTATION CLUB, HI - LIQUIDATED PRIOR<br>TO TRUSTEE APPOINTMENT.  SOLD BY<br>LIQUIDATING TRUSTEE PURSUANT TO ORDER<br>ENTERED 10/24/12 (DE 1569). | 5,400,000.00 | 2,838,000.00 | | 0.00 | FA |
| 13 | SOLD BY DIP<br>  200 SILVER DR, ZEPHYR COVE - ASSET SOLD<br>BY DIP PRIOR TO TRUSTEE'S APPOINTMENT. | 325,000.00 | 19,540.04 | | 0.00 | FA |
| 14 | ADMINISTERED BY LIQUIDATING TRUSTEE<br>PRIOR APPT<br>  295 HWY 50, ST 16-20 -LIQUIDATED PRIOR TO<br>TRUSTEE APPOINTMENT. | 5,000,000.00 | 3,776,499.84 | | 0.00 | FA |
| 15 | ADMINISTERED BY LIQUIDATING TRUSTEE<br>PRIOR APPT<br>  81 "A" RUBICON - SOLD BY DEBTOR IN<br>POSSESSION PURSUANT TO ORDER ENTERED<br>09/15/11 (DE 1207).  FUNDS TURNED OVER TO<br>VILLALOBOS LIQUIDATING TRUST. | 100,000.00 | 100,000.00 | | 0.00 | FA |
| 16 | ADMINISTERED BY LIQUIDATING TRUSTEE<br>PRIOR APPT<br>  81 "B" RUBICON - SOLD BY DEBTOR IN<br>POSSESSION PURSUANT TO ORDER ENTERED<br>09/15/11 (DE 1207).  FUNDS TURNED OVER TO<br>VILLALOBOS LIQUIDATING TRUST. | 100,000.00 | 100,000.00 | | 0.00 | FA |
| 17 | ADMINISTERED BY LIQUIDATING TRUSTEE<br>PRIOR APPT | 100,000.00 | 100,000.00 | | 0.00 | FA |

Exhibit 8

Page: 3

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

**Case Number:** 10-52248
**Case Name:** VILLALOBOS, ALFRED

**Period Ending:** 06/25/21

**Trustee:** (480026)  Christina W. Lovato
**Filed (f) or Converted (c):** 12/19/14 (c)
**§341(a) Meeting Date:** 01/22/15
**Claims Bar Date:** 04/22/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | 81 "C" RUBICON - SOLD BY DEBTOR IN POSSESSION PURSUANT TO ORDER ENTERED 09/15/11 (DE 1207). FUNDS TURNED OVER TO VILLALOBOS LIQUIDATING TRUST. | | | | | |
| 18 | ADMINISTERED BY LIQUIDATING TRUSTEE PRIOR APPT<br>81 "D" RUBICON - SOLD BY DEBTOR IN POSSESSION PURSUANT TO ORDER ENTERED 09/15/11 (DE 1207). FUNDS TURNED OVER TO VILLALOBOS LIQUIDATING TRUST. | 100,000.00 | 100,000.00 | | 0.00 | FA |
| 19 | ADMINISTERED BY LIQUIDATING TRUSTEE PRIOR APPT<br>112 CYPRESS WY - PROPERTY SOLD BY DEBTOR IN POSSESSION PURSUANT TO ORDER ENTERED 07/21/11 (DE 1118). FUNDS TURNED OVER TO VILLALOBOS LIQUIDATING TRUST. | 1,100,000.00 | 1,100,000.00 | | 0.00 | FA |
| 20 | ADMINISTERED BY LIQUIDATING TRUSTEE PRIOR APPT<br>98 "B" LAKE VILLAGE - SOLD BY LIQUIDATING TRUSTEE PURSUANT TO ORDER ENTERED 06/13/12 (DE 1488); AMENDED 06/14/12 (DE 1490); SECOND AMENDED 06/29/12 (DE 1492). | 1,000,000.00 | 1,000,000.00 | | 0.00 | FA |
| 21 | ADMINISTERED BY LIQUIDATING TRUSTEE PRIOR APPT<br>150 HOLLY LN - ACCORDING TO DE 245, OWNED BY VOLUNTARY EMPLOYEE WELFARE BENEFIT PLAN. SOLD BY DEBTOR IN POSSESSION PURSUANT ORDER ENTERED 07/21/11 (DE 1115); AMENDED 08/22/11 (DE 1170). FUNDS TURNED OVER TO VILLALOBOS LIQUIDATING TRUST. | 500,000.00 | 500,000.00 | | 0.00 | FA |
| 22 | SOLD BY DIP<br>166 HOLLY LN, ZEPHYR COVE - ACCORDING TO DE 245, OWNED BY VOLUNTARY EMPLOYEE WELFARE BENEFIT PLAN. SOLD BY DEBTOR IN POSSESSION PURSUANT ORDER ENTERED | 250,000.00 | 250,000.00 | | 0.00 | FA |

Exhibit 8

Page: 4

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 10-52248 | Trustee: (480026) Christina W. Lovato |
| Case Name: VILLALOBOS, ALFRED | Filed (f) or Converted (c): 12/19/14 (c) |
| | §341(a) Meeting Date: 01/22/15 |
| Period Ending: 06/25/21 | Claims Bar Date: 04/22/15 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | 02/01/11 (DE 637). | | | | | |
| 23 | ADMINISTERED BY LIQUIDATING TRUSTEE PRIOR APPT<br>  4171 VIVIAN CT - ACCORDING TO DE 245, OWNED BY VOLUNTARY EMPLOYEE WELFARE BENEFIT PLAN.  SOLD BY DEBTOR IN POSSESSION PURSUANT TO ORDER ENTERED 07/21/11 (DE 1116); AMENDED 08/22/11 (DE 1171); SECOND AMENDED 09/15/11 (DE 1209).  FUNDS TURNED OVER TO VILLALOBOS LIQUIDATING TRUST. | 250,000.00 | 250,000.00 | | 0.00 | FA |
| 24 | CASH ON HAND AT 1000 HOLLY LANE, STATELINE<br>  DISSIPATED PRIOR TO TRUSTEE APPOINTMENT. | 500.00 | 0.00 | | 0.00 | FA |
| 25 | U.S. BANK CHECKING ACCOUNT (ARVCO CAPITAL)  (u)<br>  ADDED BY AMENDMENT 9/10/10 DE 247. ORIGINALLY ASSET OF 10-52249 ARVCO CAPITAL SCH B FILED 6/23/10 (DE 73).  ASSET DISSIPATED PRIOR TO TRUSTEE APPOINTMENT. | 638.00 | 0.00 | | 0.00 | FA |
| 26 | U.S. BANK (ARVCO ART)  (u)<br>  ADDED BY AMENDMENT 9/10/10 DE 251. ORIGINALLY ASSET OF 10-52252 ARVCO ART SCH B FILED 6/23/10 (DE 72).  ASSET DISSIPATED PRIOR TO TRUSTEE APPOINTMENT. | 14,072.00 | 0.00 | | 0.00 | FA |
| 27 | DEPOSIT ACCOUNTS AT VARIOUS BANKS<br>  ASSET DISSIPATED PRIOR TO TRUSTEE APPOINTMENT. | 106,075.00 | 0.00 | | 0.00 | FA |
| 28 | ADMINISTERED BY LIQUIDATING TRUSTEE PRIOR APPT<br>  CASH BOND WITH US FEDERAL COURT - ADMINISTERED BY VILLALOBOS LIQUIDATING TRUST. | 100,000.00 | 100,000.00 | | 0.00 | FA |
| 29 | MISC. HOUSEHOLD GOODS<br>  ASSET DISSIPATED PRIOR TO TRUSTEE | 100,000.00 | 89,000.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 5

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 10-52248
**Case Name:** VILLALOBOS, ALFRED

**Period Ending:** 06/25/21

**Trustee:** (480026) Christina W. Lovato
**Filed (f) or Converted (c):** 12/19/14 (c)
**§341(a) Meeting Date:** 01/22/15
**Claims Bar Date:** 04/22/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | APPOINTMENT. | | | | | |
| 30 | MISC. BOOKS AND COLLECTIBLES<br>ASSET DISSIPATED PRIOR TO TRUSTEE APPOINTMENT. TO THE EXTENT THIS SCHEDULED ASSET INCLUDED SPORTS MEMORABILIA, INCLUDED UNDER ASSET #73 AND SOLD BY TRUSTEE. | 25,000.00 | 20,000.00 | | 0.00 | FA |
| 31 | SOLD BY DIP  (u)<br>WINE COLLECTION - SOLD BY DIP PURSUANT ORDER ENTERED 07/05/11 (DE 1079). REMAINING INVENTORY MAY HAVE BEEN CONVERTED BY D. APODACA WITHOUT COURT APPROVAL. | 326,055.00 | 326,055.00 | | 0.00 | FA |
| 32 | MISC. USED CLOTHING<br>ASSET DISSIPATED PRIOR TO TRUSTEE APPOINTMENT. | 10,000.00 | 9,000.00 | | 0.00 | FA |
| 33 | MISC. PIECES OF JEWELRY<br>ASSET DISSIPATED PRIOR TO TRUSTEE APPOINTMENT. | 50,000.00 | 45,000.00 | | 0.00 | FA |
| 34 | TERM LIFE INSURANCE POLICY  (u)<br>SETTLED PURSUANT TO ORDER ENTERED 07/15/16 (DE 2611). | 0.00 | 4,700,000.00 | | 4,637,053.00 | FA |
| 35 | AIG ANNUITY<br>ASSET DISSIPATED PRIOR TO TRUSTEE APPOINTMENT. | 490,000.00 | 490,000.00 | | 0.00 | FA |
| 36 | US BANK DEFINED BENEFIT PLAN<br>ASSET DISSIPATED PRIOR TO TRUSTEE APPOINTMENT. | 253,780.00 | 253,780.00 | | 0.00 | FA |
| 37 | US BANK VEBA ACCOUNT<br>ASSET DISSIPATED PRIOR TO TRUSTEE APPOINTMENT. | 25,000.00 | 0.00 | | 0.00 | FA |
| 38 | WELLS FARGO VEBA<br>ASSET DISSIPATED PRIOR TO TRUSTEE APPOINTMENT. | 41,000.00 | 0.00 | | 0.00 | FA |
| 39 | US BANK DEFINED BENEFIT PLAN  (u) | 743,780.00 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 6

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 10-52248 | **Trustee:** (480026) Christina W. Lovato | |
| **Case Name:** VILLALOBOS, ALFRED | **Filed (f) or Converted (c):** 12/19/14 (c) | |
| | **§341(a) Meeting Date:** 01/22/15 | |
| **Period Ending:** 06/25/21 | **Claims Bar Date:** 04/22/15 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | ASSET DISSIPATED PRIOR TO TRUSTEE APPOINTMENT. | | | | | |
| 40 | VOID | Unknown | 0.00 | | 0.00 | FA |
| 41 | 100% OWNERSHIP IN ARVCO PROPERTIES<br>    NO ASSETS. | Unknown | 0.00 | | 0.00 | FA |
| 42 | 100% STOCK OWNERSHIP INTEREST IN ARVCO ART<br>    TRUSTEE LIQUIDATING ASSETS OF BUSINESS. SEE ASSET #63. | 3,050,000.00 | 0.00 | | 0.00 | FA |
| 43 | 99% MANAGING MEMBER'S INTEREST IN ARVCO CAPITAL<br>    TRUSTEE HAS COMMENCED LITIGATION ON BEHALF OF THIS ENTITY TO RECOVER ACCOUNTS RECEIVABLE (APOLLO/AURORA). THESE ARE INCLUDED UNDER ASSETS #45/46. | 14,075,000.00 | 0.00 | | 0.00 | FA |
| 44 | 99% MANANGING MEMBER INTEREST IN ARVCO FINANCIAL<br>    NO ASSETS. | 1,000,000.00 | 0.00 | | 0.00 | FA |
| 45 | A 5% CARRIED INTEREST IN AURORA DISTRESS FUND  (u)<br>    ADDED BY AMENDMENT 9/10/10, DE 247.  THIS ASSET IS BEING PURSUED AS COMPONENT OF ACCOUNTS RECEIVABLE LITIGATION COMMENCED AGAINST AURORA.  ORIGINALLY ASSET OF 10-52249 ARVCO CAPITAL SCH B FILED 6/23/10 (DE 73).  SETTLED PURSUANT TO ORDER ENTERED 12/29/15 (DE 2475). | 5,000,000.00 | 5,000,000.00 | | 2,350,000.00 | FA |
| 46 | MISC. ACCOUNTS RECEIVABLE FOR COMMISSIONS DUE  (u)<br>    CURRENTLY KNOWN AS APOLLO LITIGATION (ADV #13-05017); ADDED BY AMENDMENT 9/10/10, DE 247.  ORIGINALLY ASSET OF 10-52249 ARVCO CAPITAL SCH B FILED 6/23/10 (DE 73).  CURRENTLY IN LITIGATION (LOVATO VS. APOLLO MANAGEMENT).  ORAL ARGUMENT ON 8/2 | 9,075,000.00 | 9,075,000.00 | | 0.00 | FA |

Exhibit 8

Page: 7

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 10-52248

**Case Name:** VILLALOBOS, ALFRED

**Period Ending:** 06/25/21

**Trustee:** (480026)    Christina W. Lovato

**Filed (f) or Converted (c):** 12/19/14 (c)

**§341(a) Meeting Date:** 01/22/15

**Claims Bar Date:** 04/22/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | FOUND AGAINST ESTATE. PENDING ENTRY OF ORDER DISMISSING CASE ON SUMMARY JUDGMENT. SETTLED PURSUANT TO ORDER ENTERED 01/03/19 (DE 2814) | | | | | |
| 47 | LEASE PAYMENTS DUE FROM ARVCO FINANCIAL (u)<br>  ADDED BY AMENDMENT 9/10/10 DE 251. APPEARS TO BE LEASE PAYMENT TO ARVCO ART, INC. FOR ART WORK. ORIGINALLY SCEDULED ON 10-52252 ARVCO ART SCH B FILED 06/23/10 (DE 72). NO VALUE TO ESTATE. | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 48 | LOAN RECEIVABLE FROM FRED BUENROSTRO<br>  ASSET DETERMINED TO BE UNCOLLECTIBLE. F. BUENROSTRO IS AWAITING FEDERAL SENTENCING. | 50,000.00 | 50,000.00 | | 0.00 | FA |
| 49 | NOTE RECEIVABLE FROM D. WUNDERLICH - CH 7 ASSET<br>  TRUSTEE FORECLOSED ON KINGSBURY GRADE PROPERTY SECURING NOTE AND ESTATE WAS PAID IN FULL FROM FORECLOSURE. | 117,000.00 | 117,000.00 | | 158,311.40 | FA |
| 50 | NOTE RECEIVABLE FROM R. POLANCO - CH 7 ASSET (u)<br>  AS OF 05/18/15, POLANCO MAKING PAYMENTS TO THE ESTATE. PAYMENTS COMPLETED. | 25,000.00 | 25,000.00 | | 25,000.00 | FA |
| 51 | RENT RECEIVABLE FROM ARVCO FINANCIAL VENTURES<br>  CASES ARE SUBSTANTIVELY CONSOLIDATED; THIS ASSET NO LONGER RECOVERABLE. | 30,000.00 | 30,000.00 | | 0.00 | FA |
| 52 | CAUSES OF ACTION AGAINST CALPERS & STATE OF CA<br>  TRUSTEE HAS DETERMINED THAT THERE IS NO LIKELY VALUE TO THIS ASSET THAT OUTWEIGH COSTS OF LITIGATION AND LIABILITY EXPOSURE. TRUSTEE WORKING WITH COUNSEL TO DISMISS CASE AND HAVE 9019 MOTION | 10,000,000.00 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 8

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| **Case Number:** 10-52248 | **Trustee:** (480026)  Christina W. Lovato |
| **Case Name:** VILLALOBOS, ALFRED | **Filed (f) or Converted to (c):** 12/19/14 (c) |
| | **§341(a) Meeting Date:** 01/22/15 |
| **Period Ending:** 06/25/21 | **Claims Bar Date:** 04/22/15 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description<br>(Scheduled And Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| | APPROVED BY BANKRUPTCY COURT.<br>ORIGINALLY ASSET OF 10-52249 ARVCO CAPITAL<br>SCH B FILED 6/23/10 (DE 73). | | | | | |
| 53 | CAUSES OF ACTION AGAINST GARDNER<br>ENTERPRISES ET<br>   TRUSTEE BELEIVES THIS TO BE<br>CONSTRUCTION DEFECT LITIGATION SETTLED<br>PRIOR TO HER APPOINTMENT.  ASSET<br>DISSIPATED PRIOR TO TRUSTEE APPOINTMENT. | 3,000,000.00 | 3,000,000.00 | | 0.00 | FA |
| 54 | FINRA/SEC SERIES 7, 63, 79 AND 24 LICENSES<br>   NO VALUE TO ESTATE | Unknown | 0.00 | | 0.00 | FA |
| 55 | 2005 BENTLEY CONTINENTAL GT<br>   ASSET DISSIPATED PRIOR TO TRUSTEE<br>APPOINTMENT. | 150,000.00 | 150,000.00 | | 0.00 | FA |
| 56 | 2007 BENTLEY FLYING SPUR<br>   ASSET DISSIPATED PRIOR TO TRUSTEE<br>APPOINTMENT. | 150,000.00 | 150,000.00 | | 0.00 | FA |
| 57 | 2007 HUMMER H-2<br>   ASSET DISSIPATED PRIOR TO TRUSTEE<br>APPOINTMENT. | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 58 | 2008 BMW X6<br>   ASSET DISSIPATED PRIOR TO TRUSTEE<br>APPOINTMENT. | 50,000.00 | 35,000.00 | | 0.00 | FA |
| 59 | 2008 MERCEDES S500 FOURMATIC<br>   ASSET DISSIPATED PRIOR TO TRUSTEE<br>APPOINTMENT. | 30,000.00 | 30,000.00 | | 0.00 | FA |
| 60 | MISC. OFFICE FURNITURE AND SUPPLIES<br>(ARVCO ART) (u)<br>   ADDED BY AMENDMENT 9/10/10 DE 247.<br>ORIGINALLY SCHEDULED AS ASSET OF 10-52252<br>ARVCO ART.  ASSET DISSIPATED PRIOR TO<br>TRUSTEE APPOINTMENT. | 100.00 | 100.00 | | 0.00 | FA |
| 61 | MISC. HOME OFFICE EQUIPMENT<br>   ASSET DISSIPATED PRIOR TO TRUSTEE<br>APPOINTMENT. | 20,000.00 | 10,000.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 9

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 10-52248

**Case Name:** VILLALOBOS, ALFRED

**Period Ending:** 06/25/21

**Trustee:** (480026)   Christina W. Lovato

**Filed (f) or Converted (c):** 12/19/14 (c)

**§341(a) Meeting Date:** 01/22/15

**Claims Bar Date:** 04/22/15

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 62 | 1/8 INTEREST IN FAMILY BURIAL PLOT (u)<br>  ASSET AMENDED TO 1/8 INTEREST FROM 1/7<br>INTEREST.  TRUSTEE DOES NOT BELIEVE THERE<br>IS ANY VALUE BECAUSE PURCHASE WAS NOT<br>COMPLETED. | 60,000.00 | 0.00 | | 0.00 | FA |
| 63 | MISC. ART INVENTORY (EXH A) - CH 7 ASSET (u)<br>  ADDED BY AMENDMENT 9/10/10 DE 247.<br>TRUSTEE LIQUIDATING PURSUANT ORDERS<br>ENTERED 07/23/14 (DE 2147), 04/29/15 (DE 2366),<br>AND 04/29/15 (DE 2367).  ORIGINALLY<br>SCHEDULED AS ASSET OF 10-52252 ARVCO ART. | 3,063,649.00 | 200,000.00 | | 133,385.37 | FA |
| 64 | ASSET ADMINISTERED DURING CH 11 (u) | 0.00 | 253.94 | | 0.00 | FA |
| 65 | RECOVERY OF POST-PETITION XFR TO M. SMITH<br>- CH 7 (u)<br>  ASSETS TRANSFERRED TO M. SMITH<br>INCLUDED COUCH, DINING TABLE, POOL TABLE<br>AND BAR AT MOONRISE PROPERTY.  SMITH<br>TURNED OVER ESTIMATED VALUE TO ESTATE. | 0.00 | 4,800.00 | | 4,800.00 | FA |
| 66 | ASSET ADMINISTERED BY CH 11 TRUSTEE (u)<br>  FUNDS TRANSFERRED TO TRUSTEE UPON<br>HER APPOINTMENT.  POST-APPOINTMENT BY<br>FORMER LIQUIDATING TRUSTEE (DURING PLAN<br>PERIOD). | 0.00 | 57,501.65 | | 0.00 | FA |
| 67 | 320 KINGSBURY RENT - CH 7 ASSET<br>  RECEIVED SINGLE RENTAL PAYMENT PRIOR<br>TO FORECLOSING ON PROPERTY. | Unknown | 110.00 | | 110.00 | FA |
| 68 | 2010 JEEP GRAND CHEROKEE (u)<br>  ASSET DISSIPATED PRIOR TO TRUSTEE<br>APPOINTMENT. | 32,000.00 | 27,139.84 | | 0.00 | FA |
| 69 | VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 70 | VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 71 | VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 72 | VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 73 | SPORTS MEMORABILIA - SOLD IN CH 7 (u) | 0.00 | 5,000.00 | | 1,908.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 10

**Case Number:** 10-52248
**Case Name:** VILLALOBOS, ALFRED

**Trustee:** (480026) Christina W. Lovato
**Filed (f) or Converted (c):** 12/19/14 (c)
**§341(a) Meeting Date:** 01/22/15
**Claims Bar Date:** 04/22/15

**Period Ending:** 06/25/21

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | SOLD BY AUCTIONS BUY SAMMY B AND MICHAAN'S (AUCTIONS BY THE BAY) PURSUANT TO ORDERS ENTERED.  SEE ASSET #63. | | | | | |
| 74 | REFUND OF INS PREMIUM - ART - CH 7 ASSET  (u)<br>  POLICY PAID FOR BY CH 11 ESTATE; POLICY CANCELLED ONCE ART SOLD. | 0.00 | 2,381.82 | | 2,381.82 | FA |
| 75 | WELLS FARGO BANK RETIREMENT INVESTMENT ACCT<br>  ASSET DISSIPATED PRIOR TO TRUSTEE APPOINTMENT. | 25,000.00 | 0.00 | | 0.00 | FA |
| 76 | 100% MEMBER'S INTEREST IN CAPITAL FORMATION PART  (u)<br>  AMENDED TO ADD DE 245.  ASSET DISSIPATED PRIOR TO TRUSTEE APPOINTMENT. | 0.00 | 0.00 | | 0.00 | FA |
| 77 | UTILITY DEPOSITS  (u)<br>  AMENDED TO ADD DE 249 (ARVCO FINANCIAL). ASSET DISSIPATED PRIOR TO TRUSTEE APPOINTMENT. | 2,800.00 | 2,800.00 | | 0.00 | FA |
| 78 | CUSTOMER LISTS AND GOODWILL  (u)<br>  AMENDED TO ADD DE 249 (ARVCO FINANCIAL). ASSET DISSIPATED PRIOR TO TRUSTEE APPOINTMENT. | 458,291.00 | 458,291.00 | | 0.00 | FA |
| 79 | EMC CENTERA COMPUTER EQUIPMENT (BOOK VALUE)  (u)<br>  AMENDED TO ADD DE 249 (ARVCO FINANCIAL). ASSET DISSIPATED PRIOR TO TRUSTEE APPOINTMENT. | 170,464.96 | 170,464.96 | | 0.00 | FA |
| 80 | MISC. OFFICE COMPUTER EQUIPMENT (BOOK VALUE)  (u)<br>  AMENDED TO ADD DE 249 (ARVCO FINANCIAL). ASSET DISSIPATED PRIOR TO TRUSTEE APPOINTMENT. | 29,032.90 | 29,032.90 | | 0.00 | FA |
| 81 | OFFICE FURNITURE AND FIXTURES (BOOK VALUE)  (u)<br>  AMENDED TO ADD DE 249 (ARVCO FINANCIAL). | 29,032.90 | 29,032.90 | | 0.00 | FA |

Exhibit 8

Page: 11

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 10-52248
**Case Name:** VILLALOBOS, ALFRED

**Period Ending:** 06/25/21

**Trustee:**        (480026)    Christina W. Lovato
**Filed (f) or Converted (c):** 12/19/14 (c)
**§341(a) Meeting Date:** 01/22/15
**Claims Bar Date:** 04/22/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | ASSET DISSIPATED PRIOR TO TRUSTEE APPOINTMENT. | | | | | |
| 82 | SOFTWARE (BOOK VALUE) (u)<br>    AMENDED TO ADD DE 249 (ARVCO FINANCIAL). ASSET DISSIPATED PRIOR TO TRUSTEE APPOINTMENT. | 4,592.44 | 4,592.44 | | 0.00 | FA |
| 83 | TELEPHONE EQUIPMENT (BOOK VALUE) (u)<br>    AMENDED TO ADD DE 249 (ARVCO FINANCIAL). ASSET DISSIPATED PRIOR TO TRUSTEE APPOINTMENT. | 15,588.64 | 15,588.64 | | 0.00 | FA |
| 84 | CAUSES OF ACTION AGAINST APOLLO AND AURORA (u)<br>    AMENDED TO ADD DE 1266.  THIS ASSET IS RELATED TO ASSETS #45 AND #46.  TRUSTEE HAS REACHED SETTLEMENTS WITH AURORA RESURGENCE AND APOLLO MANAGEMENT. LEGAL COUNSEL HAS DETERMINED THAT THERE IS NOT AN INDEMNIFICATION CLAIM AGAINST APOLLO OR AURORA, THUS THIS ASSET HAS A ZERO VALUE. | 10,000,000.00 | 0.00 | | 0.00 | FA |
| 85 | CAUSES OF ACTION FOR POTENTIAL INSURANCE CLAIMS (u)<br>    AMENDED TO ADD DE 1266.  TRUSTEE HAS SETTLED WITH THE CALFORNIA ATTORNEY GENERAL AND DOES NOT HAVE A CLAIM AGAINST STATE FARM FOR DEFENSE COSTS. | 10,000,000.00 | 0.00 | | 0.00 | FA |
| 86 | FUNDS RECEIVED FROM CHAPTER 11 TRUSTEE (u) | 0.00 | 197,300.64 | | 197,300.64 | FA |
| 87 | VOID (u) | 0.00 | 0.00 | | 0.00 | FA |
| 88 | ART RECOVERED PER D. APODACA SETTLEMENT (u)<br>    SOLD BY AUCTION BY HARVEY CLARS AUCTION GALLERY PURSUANT TO ORDER ENTERED 05/31/17 (DE 2781). | 0.00 | 5,000.00 | | 4,000.00 | FA |
| 89 | REMNANT ASSET SALE (u) | 0.00 | 6,000.00 | | 6,000.00 | FA |

Exhibit 8

Page: 12

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 10-52248 | **Trustee:** (480026)  Christina W. Lovato |
| **Case Name:** VILLALOBOS, ALFRED | **Filed (f) or Converted (c):** 12/19/14 (c) |
| | **§341(a) Meeting Date:** 01/22/15 |
| **Period Ending:** 06/25/21 | **Claims Bar Date:** 04/22/15 |

| | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NEGOTIATING PURCHASE PRICE WITH OAK POINT PARTNERS; ONCE SETTLED FILE MTN TO APPROVE.  HRG ON REMNANT SALE 7/21.  SALE APPROVED BY ORDER ENTERED 07/29/20 (DE 2841). | | | | | |
| 89 | **Assets**    **Totals** (Excluding unknown values) | **$101,093,451.84** | **$46,725,008.25** | | **$8,715,250.23** | **$0.00** |

**Major Activities Affecting Case Closing:**

12/24/20 EMAILED TFR FOR REVIEW

12/17/20 CHECKS MAILED FOR CH 11 TAXES

10/08/20 SENT FINAL COMP CHECK TO EVANS NELSON; NEED TO HANDLE FINAL ADMIN TAX CLAIMS AND THEN CLOSE

07/29/20 SENT REMNANT SALE ORDER TO OAK POINT; $ TO FOLLOW

06/22/20 HRG ON 7/21@2PM TO APPROVE REMNANT SALE AND POC PRIORITY OBJECTIONS; FINAL HRG EXPECTED 9/15@2PM TO APPROVE FINAL CPA FEES FOLLOWING FINAL TAX RETURNS THEN CAN FILE TFR.

06/17/20 MET WITH T. NELSON TO REVIEW DOCS FOR FINAL TAX RETURNS; HE WILL CONTACT IRS FOR FINAL AMOUNT DUE; HOWEVER, IRS OFFICE FOR THIS PURPOSE EXPECTED TO BE CLOSED UNTIL 7/15; FILED OBJ TO POCS 46 AND 53

04/09/20 EMAILED T. NELSON RE IRS APPEAL; EMAILED OAK POINT FOR OFFER; ONCE RESPONDS, SET SALE FOR HEARING

03/16/20 DISCUSSED SALE PROCESS WITH OAK POINT

01/30/20 COMPILED AND EMAILED ALL IRS NOTICES TO T. NELSON TO RESOLVE FINAL PYMTS

11/18/19 CORR WITH OAK POINT - WILL GET BACK TO ME IN BY END OF Q1 2020 WITH OFFER ON REMNANT ASSETS

07/27/19 EMAILED IRS NOTICE TO T. NELSON - NEED TO SEE WHAT HAPPENS IN NEXT 90 DAYS

07/06/19 WORKING WITH OAK POINT PARTNERS TO COMPLETE SALE OF REMNANT ASSETS; CHECK BACK WITH T. NELSON RE PENDING IRS TAX APPEALS

04/19/19 SCHEDULED AMERICAN DOC DESTRUCTION TO CLEAR AND DESTROY ANCHOR STORGE DOCS

02/26/19 MTNS APPROVED - PYMTS MAILED

01/31/19 HRGS SCHEDULED FOR DESTRUCTION AND FEE APPS ON 2/26

09/13/18 APOLLO LIT PENDING ENTRY OF ORDER; NEED TO DO CASE CLEAN UP (DESTROY DOCS IN STORAGE, ADMIN EXPENSE RATIFICATION, FEE APPS FOR ENC AND KARL)

07/24/18 PENDING ADDITIONAL ARGUMENT ON APOLLO ON 8/2; RULING OR SETTLEMENT

02/14/18 MARCH HEARING ON APOLLO MTNS TO BE MOVED OUT - TBD

02/06/18 SENT T. NELSON FORM 2 FOR 2017 TAX PREPARATION.

11/15/17 DEC HRG ON EXPERT TESTIMONY; PENDING ADVERSARY TRIAL SCHEDULE

08/15/17 MSJ FILED; WAITING FOR HRG NOTICE

05/15/17 APOLLO SCHEDULING - 5/23 2 PM HRG; AUCTION ART?

03/21/17 BASED ON 3/20 HEARING, APOLLO CASE SCHEDULE WILL NOT BE SET UNTIL MAY 2017.  DISCOVERY PERIOD EXPECTED TO GO THROUGH 2017 WITH TRIAL IN 2018.  APODACA SETTLEMENT APPROVED AND TRUSTEE WILL PAY HIM $49,500 IN SATISFACTION OF ALL PENDING FEE APPLICATIONS; 2 REMAINING ART PIECES TO BE MOVED TO MICHAANS FROM APODACA AND SOLD

Exhibit 8

Page: 13

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 10-52248

**Case Name:** VILLALOBOS, ALFRED

**Period Ending:** 06/25/21

**Trustee:** (480026) Christina W. Lovato

**Filed (f) or Converted (c):** 12/19/14 (c)

**§341(a) Meeting Date:** 01/22/15

**Claims Bar Date:** 04/22/15

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

03/15/17 REMAINING ACTIVITIES TO CLOSE CASE: 3/20 APODACA 9019 HRG - ISSUE PYMT OF $50K; 3/20 MTN TO DISMISS APOLLO ADVERSARY; EXPECT APOLLO LITIGATION TO RECOVER COMMISSIONS DUE TO DEBTOR TO BE SET FOR TRIAL TO COMMENCE MID-2017; EXPECT EVENTUAL SETTLEMENT WITH APOLLO AFTER DISCOVERY COMMENCES BUT UNLIKELY TO OCCUR BEFORE END OF 2017; T. NELSON HAS STARTED 2016 TAX RETURN; WILL NEED TO FILE 2017 TAX RETURN; FINALIZE PYMTS TO PROFESSIONALS; FINALIZE IRS AMOUNTS DUE INCLUDING CONCLUDING ON IRS APPEAL OF TAX PENALTIES ISSUED TO ARVCO CAPITAL AND ARVCO FINANCIAL.

01/30/17 APOLLO LITIGATION AND APODACA DISGORGEMENT REMAINS PENDING.  HEARINGS SCHEDULED FOR FEBRUARY AND MARCH.

05/12/16 REMAINING ASSETS INCLUDE:  LIFE INSURANCE POLICY PROCEEDS AND ACCOUNTS RECEIVABLE FROM APOLLO MANAGEMENT.  BOTH ASSETS ARE SUBJECT OF ONGOING ADVERSARY PROCEEDINGS.  STATUS OF VLIT:  HRG ON APODACA SANCTIONS AND 9019 SETTLEMENT 6/2; HRG SCHEDULED FOR JULY IF WE NEED TO GO FORWARD WITH SETTLEMENT CONF OR SJ.  STATUS OF APOLLO LITIGATION:  WOLF RIFKIN FILING AMENDED COMPLAINT; EXPECT POSSIBLE SETTLEMENT.

01/30/16 HRG TO RATIFY PYMT OF ADMIN EXPENSES SCHEDULED FOR 3/1/16 @ 2 PM

06/17/15 EMAILED SAMANTHA FOR FUNDS ON ART AUCTION

01/27/15 341 MTG CONTINUANCE PENDING APPOINTMENT OF FAMILY REPRESENTATIVE.

01/14/15 AJ VILLALOBOS COMMITTED SUICIDE.

12/19/14 CASE CONVERTED FROM CH 11 TO CH 7 AND SUBSTANTIVELY CONSOLIDATED.

11/07/14 FIRST FEE APPS TO ALAN SMITH PAID

06/23/14 SOLD 1010 HOLLY AND SNOWBIRD LOTS; NET PROCEEDS REC'D; 1000 HOLLY LN SHORTSALE COMPLETE

06/22/14 LIQUIDATING TRUSTEE TURNED OVER CASH ON ACCOUNT

**Initial Projected Date Of Final Report (TFR):** December 31, 2016

**Current Projected Date Of Final Report (TFR):** March 24, 2021  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-52248 | **Trustee:** Christina W. Lovato (480026) |
| **Case Name:** VILLALOBOS, ALFRED | **Bank Name:** Mechanics Bank |
| | **Account:** ******5568 - Checking Account |
| **Taxpayer ID #:** **-***4654 | **Blanket Bond:** $62,224,086.00  (per case limit) |
| **Period Ending:** 06/25/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 12/30/14 | {86} | From Account #5009465566 | Transfer Funds from Ch 11 to Ch 7 | | 1290-000 | 177,170.35 | | 177,170.35 |
| 12/30/14 | | To Account #******5566 | System caused transfer of funds to cover check; however, check was never issued from this account and funds were transferred back | | 9999-000 | | 2,500.00 | 174,670.35 |
| 12/30/14 | 1001 | Allied Foreclosure Service | Remaining Fees Due for Foreclosure Services re 320 Kingsbury (FCL No: 17723) | | 2500-000 | | 2,984.20 | 171,686.15 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 322.26 | 171,363.89 |
| 01/13/15 | | From Account #******5566 | Sweep chapter 11 account remainder to chapter 7 account | | 9999-000 | 2,500.00 | | 173,863.89 |
| 01/13/15 | 1002 | Law Offices of Alan R. Smith | Payment of Approved Chapter 11 Fees - Arvco Financial Ventures, LLC (DE 2178 10/21/14) | | 6210-000 | | 3,730.00 | 170,133.89 |
| 01/13/15 | 1003 | Law Offices of Alan R. Smith | Payment of Approved Chapter 11 Fees and Expenses - Arvco Captial Research, LLC (DE 2177 10/21/14) | | | | 6,216.25 | 163,917.64 |
| | | | Fees | 6,140.00 | 6210-000 | | | 163,917.64 |
| | | | Expenses | 76.25 | 3210-000 | | | 163,917.64 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 272.59 | 163,645.05 |
| 02/09/15 | | Allied Foreclosure Services | Payoff Received on First Deed of Trust (Foreclosure 2/4/15) | | | 158,311.40 | | 321,956.45 |
| | {49} | | Principal Balance | 116,700.00 | 1121-000 | | | 321,956.45 |
| | {49} | | Interest to 2/4/15 | 20,169.12 | 1121-000 | | | 321,956.45 |
| | {49} | | Late charges to 2/4/15 | 2,013.08 | 1121-000 | | | 321,956.45 |
| | {49} | | Legal Fees to 2/4/15 | 13,945.00 | 1121-000 | | | 321,956.45 |
| | {49} | | Foreclosure Fee Reimbursement | 5,484.20 | 1121-000 | | | 321,956.45 |
| 02/12/15 | {67} | Ralph and Virginia Nisse JT WROS | Rent - 320 Kingsbury (Feb 2015) | | 1122-000 | 110.00 | | 322,066.45 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 368.20 | 321,698.25 |
| 03/24/15 | {50} | Bank of America | Payment #1 | | 1221-000 | 5,000.00 | | 326,698.25 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 525.03 | 326,173.22 |
| 04/29/15 | 1004 | Law Offices of Alan R. Smith | Payment pursuant order on second and final interim fee application entered 04/13/15 (DE 2313) | | | | 70,052.88 | 256,120.34 |
| | | | Atty Fees | 68,554.00 | 6210-000 | | | 256,120.34 |
| | | | Atty Expenses | 1,498.88 | 6220-000 | | | 256,120.34 |
| 04/29/15 | 1005 | Christina W. Lovato | Payment pursuant order approving first interim fee application (ch 11) entered 04/13/15 (DE 2312) | | | | 10,459.98 | 245,660.36 |
| | | | Trustee Fees | 10,306.14 | 6101-000 | | | 245,660.36 |

| | | |
|---|---|---|
| Subtotals : | $343,091.75 | $97,431.39 |

Exhibit 9

## Form 2

Page: 2

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 10-52248 |
| **Case Name:** | VILLALOBOS, ALFRED |
| **Taxpayer ID #:** | **-***4654 |
| **Period Ending:** | 06/25/21 |

| | |
|---|---|
| **Trustee:** | Christina W. Lovato (480026) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | *****5568 - Checking Account |
| **Blanket Bond:** | $62,224,086.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Trustee Expenses                153.84 | 6102-000 | | | 245,660.36 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 497.05 | 245,163.31 |
| 05/04/15 | {65} | Michael Smith Real Estate Group LLC | Payment in Full to Estate | 1241-000 | 4,800.00 | | 249,963.31 |
| 05/15/15 | {50} | Mr. Richard G. Polanco | Payment #3 - May 2015 | 1221-000 | 500.00 | | 250,463.31 |
| 05/15/15 | {50} | Richard Polanco | Payment #3 - May 2015 | 1221-000 | 1,000.00 | | 251,463.31 |
| 05/15/15 | {50} | Richard Polanco | Payment #2 - April 2015 | 1221-000 | 1,500.00 | | 252,963.31 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 377.77 | 252,585.54 |
| 06/24/15 | {50} | Richard Polanco | Payment #4 - June 2015 (1 of 2) | 1221-000 | 1,000.00 | | 253,585.54 |
| 06/24/15 | {50} | Mr. Richard G. Polanco | Payment #4 - June 2015 (2 of 2) | 1221-000 | 500.00 | | 254,085.54 |
| 06/24/15 | | Auctions By the Bay, Inc. | Net Proceeds from May 9, 2015 Auction | | 238.87 | | 254,324.41 |
| | {73} | | Gross Auction Proceeds           325.00<br>5/9/15 | 1229-000 | | | 254,324.41 |
| | | | Insurance per contract               -4.88 | 3620-000 | | | 254,324.41 |
| | | | Commission                          -81.25 | 3610-000 | | | 254,324.41 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 431.27 | 253,893.14 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 462.84 | 253,430.30 |
| 08/03/15 | | Auctions By the Bay, Inc. | Net Proceeds from June 9, 2015 Auction | | 809.59 | | 254,239.89 |
| | {73} | | Gross Sales 6/9/15           1,275.00<br>auction | 1229-000 | | | 254,239.89 |
| | | | Commission                         -446.25 | 3610-000 | | | 254,239.89 |
| | | | Insurance per Contract              -19.16 | 3620-000 | | | 254,239.89 |
| 08/07/15 | {50} | Richard Polanco | Payment #5 - July 2015 | 1221-000 | 1,500.00 | | 255,739.89 |
| 08/18/15 | {50} | Richard Polanco | Payment #6 - August 2015 | 1221-000 | 1,500.00 | | 257,239.89 |
| 08/20/15 | | Auctions By the Bay, Inc. | Net Proceeds from July 7, 2015 Auction | | 142.87 | | 257,382.76 |
| | {73} | | Gross Sales Proceeds          225.00<br>7/7/15 Auction | 1229-000 | | | 257,382.76 |
| | | | Commission                          -78.75 | 3610-000 | | | 257,382.76 |
| | | | Insurance per Contract               -3.38 | 3620-000 | | | 257,382.76 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 465.26 | 256,917.50 |
| 09/30/15 | {50} | Richard Polanco | Payment in Full | 1221-000 | 12,500.00 | | 269,417.50 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 554.47 | 268,863.03 |
| 10/07/15 | 1006 | Cole-Freiman & Mallon LLP | Retainer per Application Filed 09/25/15 (DE 2432); Order Entered 10/08/15 (DE 2438) | 3210-000 | | 10,000.00 | 258,863.03 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 528.72 | 258,334.31 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 508.96 | 257,825.35 |
| 12/18/15 | 1007 | Law Offices of Alan R. Smith | Paid (Partial) Pursuant to Order Entered | 3210-000 | | 70,442.53 | 187,382.82 |

Subtotals :                $25,991.33        $84,268.87

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

**Case Number:** 10-52248
**Case Name:** VILLALOBOS, ALFRED

**Taxpayer ID #:** **-***4654
**Period Ending:** 06/25/21

**Trustee:** Christina W. Lovato (480026)
**Bank Name:** Mechanics Bank
**Account:** ******5568 - Checking Account
**Blanket Bond:** $62,224,086.00  (per case limit)
**Separate Bond:** N/A

| 1<br><br>Trans.<br>Date | 2<br><br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 12/18/15 (DE 2470) | | | | |
| 12/18/15 | 1008 | Law Offices of Alan R. Smith | Paid (Remaining Balance) Pursuant to Order Entered 12/18/15 (DE 2470) | 3210-000 | | 2,722.47 | 184,660.35 |
| 12/29/15 | 1009 | NV Energy | Final Bill Acct 1000230606905116450 (Service Address 14035 Moonrise Ct, Reno, NV 89511) | 2420-000 | | 55.86 | 184,604.49 |
| 12/30/15 | 1010 | Burgarello Alarm Inc. | Deposit - Moonrise Monitoring Contract No. 18548 | 2420-000 | | 70.00 | 184,534.49 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 543.85 | 183,990.64 |
| 01/05/16 | {45} | Aurora Resergence Management/Wells Fargo SF | Incoming Wire Reference: 201601040017927 | 1249-000 | 1,500,000.00 | | 1,683,990.64 |
| 01/05/16 | {45} | Aurora Resurgence Capital Partners/CY Natl Bk LA | Incoming Wire Reference: 2016010500002089 | 1249-000 | 850,000.00 | | 2,533,990.64 |
| 01/06/16 | 1011 | U.S. Trustee | Estimated Unpaid Chapter 11 Quarterly Fees | 2950-000 | | 2,925.00 | 2,531,065.64 |
| 01/11/16 | 1012 | Washoe County Treasurer | 14035 Moonrise Acct No. 10063048-20095382 12/01/15 - 12/31/15 | 2420-000 | | 40.95 | 2,531,024.69 |
| 01/24/16 | 1013 | NV Energy | Acct 1000250727905116459 (Service Address 14035 Moonrise Ct, Reno, NV  89511; includes $285 deposit) | 2420-000 | | 434.31 | 2,530,590.38 |
| 01/24/16 | 1014 | Law Offices of Alan R. Smith | December 2015 Payment Pursuant to Order (DE 2470); Noticed by DE 2480 | | | 34,172.92 | 2,496,417.46 |
| | | | Payment in full of expenses noticed 1/14/16 (DE 2480) | 1,657.92 | 3220-000 | | 2,496,417.46 |
| | | | 70% Payment of fees noticed 01/14/16 (DE 2480) | 32,515.00 | 3210-000 | | 2,496,417.46 |
| 01/26/16 | | Auctions By the Bay, Inc. | Net Proceeds December 8, 2015 Auction | | 52.70 | | 2,496,470.16 |
| | {73} | | Gross Proceeds 12/8/15 Auction | 83.00 | 1229-000 | | 2,496,470.16 |
| | | | Commission | -29.05 | 3610-000 | | 2,496,470.16 |
| | | | Insurance per contract | -1.25 | 3620-000 | | 2,496,470.16 |
| 01/26/16 | 1015 | Burgarello Alarm Inc. | Invoice 431256; Balance due on Completion of Contract #18548 - 14035 Moonrise | 2420-000 | | 70.00 | 2,496,400.16 |
| 01/26/16 | 1016 | Burgarello Alarm Inc. | Invoice #431154; Quarterly Alarm Monitoring 1/12/16 - 3/31/16 14035 Moonrise Ct | 2420-000 | | 101.84 | 2,496,298.32 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,365.09 | 2,493,933.23 |
| 02/05/16 | 1017 | Washoe County Treasurer | Acct No. 10063048-20095382 Sewer Srv | 2420-000 | | 41.59 | 2,493,891.64 |

Subtotals :    $2,350,052.70    $43,543.88

{} Asset reference(s)

Printed: 06/25/2021 12:27 PM    V.20.33

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-52248 | **Trustee:** Christina W. Lovato (480026) |
| **Case Name:** VILLALOBOS, ALFRED | **Bank Name:** Mechanics Bank |
| | **Account:** ******5568 - Checking Account |
| **Taxpayer ID #:** **-***4654 | **Blanket Bond:** $62,224,086.00  (per case limit) |
| **Period Ending:** 06/25/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 1/1/16-1/31/16 | | | | |
| 02/17/16 | | CY NATL BK LA | Sale of 14035 Moonrise Ct, Reno; Incoming Wire Ref: 2016021600007423; Net Proceeds to Seller | | 208,010.60 | | 2,701,902.24 |
| | {11} | | Contract Sales Price          1,195,000.00 | 1110-000 | | | 2,701,902.24 |
| | | | Payoff to Clear Recon Group (BB&T)          -852,787.90 | 4110-000 | | | 2,701,902.24 |
| | | | Commission (5%)          -59,750.00 | 3510-000 | | | 2,701,902.24 |
| | | | 25% Net Proceeds to          -69,336.86<br>Dan Apodaca per Settlement (Order entered ) | 2990-000 | | | 2,701,902.24 |
| | | | Misc. Closing Costs          -5,114.64 | 2500-000 | | | 2,701,902.24 |
| 02/17/16 | 1018 | Law Offices of Alan R. Smith | January 2016 Payment Pursunt to Order (DE 2470); Noticed by DE 2533 | | | 19,388.61 | 2,682,513.63 |
| | | | January 2016 Fees (paid          17,742.20<br>at 70%) | 3210-000 | | | 2,682,513.63 |
| | | | January 2016 Expenses          1,646.41<br>(paid at 100%) | 3220-000 | | | 2,682,513.63 |
| 02/22/16 | 1019 | NV Energy | FINAL BILL - Acct 1000250727905116459 (Service Address 14035 Moonrise Ct, Reno, NV  89511) | 2420-000 | | 38.75 | 2,682,474.88 |
| 02/22/16 | 1020 | TMWA | FINAL BILL; Acct 03119856; 14035 Moonrise Ct, Reno, NV  89511-6746 | 2420-000 | | 33.77 | 2,682,441.11 |
| 02/25/16 | 1021 | Hartman & Hartman, a Professional Corporation | Payment in Full Per Order Entered 02/25/16 (DE 2548) | | | 47,879.34 | 2,634,561.77 |
| | | Hartman & Hartman, a Professional Corporation | Payment in Full of Fees          47,385.00<br>Awarded Pursuant Order Entered 02/25/16 (DE 2548) | 3210-000 | | | 2,634,561.77 |
| | | Hartman & Hartman, a Professional Corporation | Payment in Full of          494.34<br>Expenses Awarded Pursuant Order Entered 02/25/16 (DE 2548) | 3220-000 | | | 2,634,561.77 |
| 02/25/16 | 1022 | Law Offices of Alan R. Smith | Payment in Full Pursuant Order Entered 02/25/16 (DE 2549) | | | 505,268.86 | 2,129,292.91 |
| | | Law Offices of Alan R. Smith | Payment in Full of Fees          461,059.00<br>Awarded Pursuant Order Entered 02/25/16 (DE | 3210-000 | | | 2,129,292.91 |

Subtotals :          $208,010.60          $572,609.33

{} Asset reference(s)

Printed: 06/25/2021 12:27 PM    V.20.33

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-52248 | **Trustee:** Christina W. Lovato (480026) |
| **Case Name:** VILLALOBOS, ALFRED | **Bank Name:** Mechanics Bank |
| | **Account:** ******5568 - Checking Account |
| **Taxpayer ID #:** **-***4654 | **Blanket Bond:** $62,224,086.00  (per case limit) |
| **Period Ending:** 06/25/21 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | 2549) | | | | |
| | | Law Offices of Alan R. Smith | Payment in Full of          44,209.86 Expenses Awarded Pursuant Order Entered 02/25/16 (DE 2549) | 3220-000 | | | 2,129,292.91 |
| 02/25/16 | 1023 | Evans, Nelson & Company, CPAs | Payment in Full Pursuant to Order Entered 02/25/16 (DE 2550) | 3410-000 | | 18,203.74 | 2,111,089.17 |
| 02/26/16 | 1024 | Cole-Frieman & Mallon LLP | Payment in Full for Fees Awarded Per Order Entered 02/25/16 (DE 2552) | 3210-000 | | 12,402.29 | 2,098,686.88 |
| 02/26/16 | 1025 | McDonald Carano Wilson LLP | Payment in Full of Fees Awarded Pursuant to Order Entered 02/25/16 (DE 2551) | 3210-000 | | 28,231.04 | 2,070,455.84 |
| 02/26/16 | 1026 | Wolf, Rifkin, Shapiro, Schulman & Rabkin LLP | Payment in Full of Fees Awarded Pursuant to Order Entered 02/25/16 (DE 2553) | 3210-000 | | 822,500.00 | 1,247,955.84 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 1,245,182.62 |
| 03/04/16 | 1027 | Washoe County | Account # 385469; Invoice # 4506077; False Burglar Alarm Incident #1 - 160191241 (14035 Moonrise Ct) | 2420-000 | | 100.00 | 1,245,082.62 |
| 03/04/16 | 1028 | Washoe County | Account # 385469; Invoice # 385469001; Registration Fee Annual Alarm - Residential (14035 Moonrise Ct, Reno) | 2420-000 | | 24.00 | 1,245,058.62 |
| 03/14/16 | | Washoe County Treasurer | Refund for overpaid water bill 14035 Moonrise | 2420-000 | | -45.89 | 1,245,104.51 |
| 03/18/16 | 1029 | Law Offices of Alan R. Smith | February 2016 Payment Pursuant to Order (DE 2470); Noticed by DE 2565 | | | 15,636.07 | 1,229,468.44 |
| | | Law Offices of Alan R. Smith | January 2016 Fees to be          14,564.20 paid 70% monthly | 3210-000 | | | 1,229,468.44 |
| | | Law Offices of Alan R. Smith | January 2016 Expenses          1,071.87 to be paid 70% monthly | 3210-000 | | | 1,229,468.44 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,315.57 | 1,227,152.87 |
| 04/18/16 | 1030 | Law Offices of Alan R. Smith | March 2016 Payment Pursuant to Order (DE 2470); Noticed by DE 2581 | | | 26,371.33 | 1,200,781.54 |
| | | Law Offices of Alan R. Smith | March 2016 Fees (70%)          24,283.70 | 3210-000 | | | 1,200,781.54 |
| | | Law Offices of Alan R. Smith | March 2016 Expenses          2,087.63 | 3220-000 | | | 1,200,781.54 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,838.81 | 1,198,942.73 |
| 05/13/16 | 1031 | Law Offices of Alan R. Smith | April 2016 Payment Pursuant to Order (DE 2470); Noticed by DE 2587 | | | 14,493.85 | 1,184,448.88 |
| | | Law Offices of Alan R. Smith | April 2016 Fees (70%)          13,899.90 | 3210-000 | | | 1,184,448.88 |
| | | Law Offices of Alan R. Smith | April 2016 Expenses          593.95 | 3220-000 | | | 1,184,448.88 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,806.35 | 1,182,642.53 |

|  | Subtotals : | $0.00 | $946,650.38 |
|---|---|---|---|

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-52248 | **Trustee:** Christina W. Lovato (480026) |
| **Case Name:** VILLALOBOS, ALFRED | **Bank Name:** Mechanics Bank |
| | **Account:** ******5568 - Checking Account |
| **Taxpayer ID #:** **-***4654 | **Blanket Bond:** $62,224,086.00  (per case limit) |
| **Period Ending:** 06/25/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/13/16 | 1032 | Law Offices of Alan R. Smith | May 2016 Payment Pursuit to Order (DE 2470); Noticed by DE 2602 | | | 26,550.14 | 1,156,092.39 |
| | | Law Offices of Alan R. Smith | 70% fees for May 2016          25,851.70 | 3210-000 | | | 1,156,092.39 |
| | | Law Offices of Alan R. Smith | 100% fees for May 2016          698.44 | 3220-000 | | | 1,156,092.39 |
| 06/27/16 | | First Centennial Title Company | Refund of 4th Qtr Taxes (Moonrise) | 2500-000 | | -3,330.70 | 1,159,423.09 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,019.67 | 1,157,403.42 |
| 07/18/16 | 1034 | Law Offices of Alan R. Smith | June 2016 Payment Pursunt to Order (DE 2470); Noticed by DE 2609 | | | 11,487.50 | 1,145,915.92 |
| | | | 70% Fees for June 2016          10,623.90 | 3210-000 | | | 1,145,915.92 |
| | | | 100% Expenses for June 2016          863.60 | 3220-000 | | | 1,145,915.92 |
| 07/21/16 | 1035 | Molof & Vohl | Paid in Full Pursuant to Order Entered 7/15/16 (DE 2611) | 2990-000 | | 275,000.00 | 870,915.92 |
| 07/22/16 | {34} | Citibank | Turnover in Full Pursuant Settlement Agreement Approved by Order Entered 07/15/16 (DE 2611) | 1229-000 | 4,637,053.00 | | 5,507,968.92 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,000.70 | 5,505,968.22 |
| 08/18/16 | 1036 | Law Offices of Alan R. Smith | July 2016 Payment Pursuit to Order (DE 2470); Noticed by DE 2628 | | | 6,711.32 | 5,499,256.90 |
| | | | July 2016 Expenses - paid at 100%          214.62 | 3220-000 | | | 5,499,256.90 |
| | | | July 2016 Fees - paid at 70%          6,496.70 | 3210-000 | | | 5,499,256.90 |
| 08/24/16 | 1037 | Law Offices of Alan R. Smith | Order Approving Second Interim Application for Compensation (remaining 30% fees for period of Dec 2015 through Apr 2016) entered 08/24/16 (DE 2646)<br>Voided on 08/30/16 | 3210-000 | | 44,145.00 | 5,455,111.90 |
| 08/24/16 | 1038 | Chris Nichols | Chapter 11 Compensation Previously Approved Paid Pursuant to Order Entered 08/24/16 (DE 2645) (first 50% disbursement) | 6210-000 | | 96,904.51 | 5,358,207.39 |
| 08/24/16 | 1039 | HARRIS & PETRONI, LTD | Chapter 11 Compensation Previously Approved Paid Pursuant to Order Entered 08/24/16 (DE 2645) (first 50% disbursement); REPLACES CLAIM #39 | 6210-000 | | 311,535.81 | 5,046,671.58 |
| 08/24/16 | 1040 | Hartman & Hartman, a Professional Corporation | Chapter 11 Compensation Previously Approved Paid Pursuant to Order Entered 08/24/2016 (DE 2645) (first 50% disbursement) | 6210-000 | | 178,811.33 | 4,867,860.25 |
| 08/24/16 | 1041 | Office of the United States Trustee | FILED AS CLAIM #9 ON ARVCO CAPITAL | 2950-000 | | 1,625.00 | 4,866,235.25 |

Subtotals :          $4,637,053.00          $953,460.28

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-52248 | **Trustee:** Christina W. Lovato (480026) |
| **Case Name:** VILLALOBOS, ALFRED | **Bank Name:** Mechanics Bank |
| | **Account:** ******5568 - Checking Account |
| **Taxpayer ID #:** **-***4654 | **Blanket Bond:** $62,224,086.00  (per case limit) |
| **Period Ending:** 06/25/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | RESEARCH, INC. (ACCT #783-10-52249) | | | | |
| 08/24/16 | 1042 | INTERNAL REVENUE SERVICE | Chapter 11 Administrative Claim (2010) Paid Pursuant to Order Entered 08/24/16 (DE 2645) (first 50% disbursement).  REPLACES CLAIM #42<br>Stopped on 12/02/16 | 6810-000 | | 269,109.78 | 4,597,125.47 |
| 08/24/16 | 1043 | Cooley LLP | Chapter 11 Compensation Previously Approved Paid Pursuant to Order Entered 08/24/16 (DE 2645) (first 50% disbursement); REPLACES CLAIM #38 | 6210-000 | | 1,155,014.70 | 3,442,110.77 |
| 08/30/16 | 1037 | Law Offices of Alan R. Smith | Order Approving Second Interim Application for Compensation (remaining 30% fees for period of Dec 2015 through Apr 2016) entered 08/24/16 (DE 2646)<br>Voided: check issued on 08/24/16 | 3210-000 | | -44,145.00 | 3,486,255.77 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,155.73 | 3,483,100.04 |
| 09/01/16 | 1044 | Christina W. Lovato | Paid Pursuant to Order Entered 09/01/16 (DE 2650)<br>Voided on 09/01/16 | 2100-000 | | 176,568.93 | 3,306,531.11 |
| 09/01/16 | 1044 | Christina W. Lovato | Paid Pursuant to Order Entered 09/01/16 (DE 2650)<br>Voided: check issued on 09/01/16 | 2100-000 | | -176,568.93 | 3,483,100.04 |
| 09/01/16 | 1045 | Christina W. Lovato | Paid Pursuant to Order Entered 09/01/16 (DE 2650); check 1 of 2 | 2100-000 | | 100,000.00 | 3,383,100.04 |
| 09/01/16 | 1046 | Christina W. Lovato | Paid Pursuant to Order Entered 09/01/16 (DE 2650); check 2 of 2 | 2100-000 | | 76,568.93 | 3,306,531.11 |
| | | | Fees                              76,004.15 | 2100-000 | | | 3,306,531.11 |
| | | | Expenses                           564.78 | 2200-000 | | | 3,306,531.11 |
| 09/19/16 | 1047 | Law Offices of Alan R. Smith | August 2016 Payment Pursuant to Order (DE 2470); Noticed by DE 2656 | | | 12,443.08 | 3,294,088.03 |
| | | | Fees Paid at 70%              11,624.20 | 3210-000 | | | 3,294,088.03 |
| | | | Expenses Paid at 100%           818.88 | 3220-000 | | | 3,294,088.03 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,868.85 | 3,291,219.18 |
| 10/14/16 | 1048 | Hartman & Hartman, a Professional Corporation | 2nd Disbursement - Payment in Full Pursuant to Order Entered 08/24/2016 (DE 2645) (subject to disgorgement) | 6210-000 | | 178,811.33 | 3,112,407.85 |
| 10/14/16 | 1049 | HARRIS & PETRONI, LTD | 2nd Disbursement - Payment in Full Pursuant to Order Entered 08/24/2016 (DE 2645) (subject to disgorgement) | 6210-000 | | 311,535.81 | 2,800,872.04 |
| | | | Subtotals : | | $0.00 | $2,065,363.21 | |

{} Asset reference(s)

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 8

| | | |
|---|---|---|
| **Case Number:** | 10-52248 | |
| **Case Name:** | VILLALOBOS, ALFRED | |
| **Taxpayer ID #:** | **-***4654 | |
| **Period Ending:** | 06/25/21 | |

| | |
|---|---|
| **Trustee:** | Christina W. Lovato (480026) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5568 - Checking Account |
| **Blanket Bond:** | $62,224,086.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/14/16 | 1050 | Chris Nichols | 2nd Disbursement - Payment in Full Pursuant to Order Entered 08/24/2016 (DE 2645) (subject to disgorgement) | 6210-000 | | 96,904.51 | 2,703,967.53 |
| 10/14/16 | 1051 | Cooley LLP | 2nd Disbursement - Payment in Full Pursuant to Order Entered 08/24/2016 (DE 2645) (subject to disgorgement) | 6210-000 | | 1,155,014.70 | 1,548,952.83 |
| 10/25/16 | 1052 | INTERNAL REVENUE SERVICE | Chapter 11 Administrative Claim (2010) Paid Pursuant to Order Entered 08/24/16 (DE 2645) (second 50% disbursement - amt updated by L. Rackley 10/25/16)  REPLACES CLAIM #42 | 6810-000 | | 269,766.32 | 1,279,186.51 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,766.32 | 1,276,420.19 |
| 11/21/16 | 1053 | Law Offices of Alan R. Smith | October 2016 Payment Pursuant to Order (DE 2470); Noticed by DE 2679 | | | 5,931.95 | 1,270,488.24 |
| | | | Oct 2016 Expenses - paid 100% | 300.45 | 3220-000 | | | 1,270,488.24 |
| | | | Oct 2016 Fees - paid 70% | 5,631.50 | 3210-000 | | | 1,270,488.24 |
| 11/21/16 | 1054 | Law Offices of Alan R. Smith | September 2016 Payment Pursuant to Order (DE 2470); Noticed by DE 2664 | | | 989.45 | 1,269,498.79 |
| | | | September 2016 Expenses - 100% | 170.80 | 3220-000 | | | 1,269,498.79 |
| | | | September 2016 Fees - 70% | 818.65 | 3210-000 | | | 1,269,498.79 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,853.20 | 1,266,645.59 |
| 12/02/16 | 1042 | INTERNAL REVENUE SERVICE | Chapter 11 Administrative Claim (2010) Paid Pursuant to Order Entered 08/24/16 (DE 2645) (first 50% disbursement).  REPLACES CLAIM #42 Stopped: check issued on 08/24/16 | 6810-000 | | -269,109.78 | 1,535,755.37 |
| 12/02/16 | 1055 | INTERNAL REVENUE SERVICE | Chapter 11 Administrative Claim (2010) Paid Pursuant to Order Entered 08/24/16 (DE 2645) (first 50% disbursement).  REPLACES CLAIM #42 Stopped on 03/14/17 | 6810-000 | | 269,109.78 | 1,266,645.59 |
| 12/22/16 | 1056 | Law Offices of Alan R. Smith | November 2016 Payment Pursuant to Order (DE 2470); Noticed by DE 2690 | | | 5,152.82 | 1,261,492.77 |
| | | | November 2016 Fees (70%) | 4,466.70 | 3210-000 | | | 1,261,492.77 |
| | | | November 2016 | 686.12 | 3220-000 | | | 1,261,492.77 |

| | | | Subtotals : | $0.00 | $1,539,379.27 | |
|---|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 06/25/2021 12:27 PM    V.20.33

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-52248 | **Trustee:** Christina W. Lovato (480026) |
| **Case Name:** VILLALOBOS, ALFRED | **Bank Name:** Mechanics Bank |
| | **Account:** ******5568 - Checking Account |
| **Taxpayer ID #:** **-***4654 | **Blanket Bond:** $62,224,086.00 (per case limit) |
| **Period Ending:** 06/25/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Expenses (100%) | | | | |
| 12/22/16 | 1057 | Christina W. Lovato | Paid Pursuant to Approved Order Entered 12/22/16 (DE 2692) | 2100-000 | | 60,360.98 | 1,201,131.79 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,352.88 | 1,198,778.91 |
| 01/31/17 | 1058 | Law Offices of Alan R. Smith | December 2016 Payment Pursuant to Order (DE 2470); Noticed by DE 2699 | | | 1,485.92 | 1,197,292.99 |
| | | | Dec 2016 Fees (70%)          1,452.50 | 3210-000 | | | 1,197,292.99 |
| | | | Dec 2016 Expenses          33.42 (100%) | 3220-000 | | | 1,197,292.99 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,419.68 | 1,194,873.31 |
| 02/17/17 | 1059 | Law Offices of Alan R. Smith | January 2017 Payment Pursuant to Order (DE 2470); Noticed by DE 2724 | | | 11,838.66 | 1,183,034.65 |
| | | | January 2017 Fees at          10,625.30 70% | 3210-000 | | | 1,183,034.65 |
| | | | January 2017 Expenses          1,213.36 at 100% | 3220-000 | | | 1,183,034.65 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,108.19 | 1,180,926.46 |
| 03/14/17 | 1055 | INTERNAL REVENUE SERVICE | Chapter 11 Administrative Claim (2010) Paid Pursuant to Order Entered 08/24/16 (DE 2645) (first 50% disbursement).  REPLACES CLAIM #42<br>Stopped: check issued on 12/02/16 | 6810-000 | | -269,109.78 | 1,450,036.24 |
| 03/14/17 | 1060 | Law Offices of Alan R. Smith | February 2017 Payment Pursuant to Order (DE 2470); Noticed by DE 2740 | | | 54,232.71 | 1,395,803.53 |
| | | | February 2017 Fees at          49,224.70 70% | 3210-000 | | | 1,395,803.53 |
| | | | February 2017 Expenses          5,008.01 at 100% | 3220-000 | | | 1,395,803.53 |
| 03/14/17 | 1061 | INTERNAL REVENUE SERVICE | Chapter 11 Administrative Claim (2010) Paid Pursuant to Order Entered 08/24/16 (DE 2645) (first 50% disbursement).  REPLACES CLAIM #42 (Reissued 2nd Time for Failure to Cash)<br>Stopped on 06/23/17 | 6810-000 | | 269,109.78 | 1,126,693.75 |
| 03/24/17 | 1062 | Hartman & Hartman, a Professional Corporation | Payment in Full Pursuant to Final Application Approved by Order Entered 03/20/17 (DE 2752) | | | 43,888.13 | 1,082,805.62 |
| | | | Fees Pursuant to Order          43,470.00 Entered 03/20/17 (DE 2752) | 3210-000 | | | 1,082,805.62 |
| | | | | | Subtotals : | $0.00 | $178,687.15 |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-52248 | **Trustee:** Christina W. Lovato (480026) |
| **Case Name:** VILLALOBOS, ALFRED | **Bank Name:** Mechanics Bank |
| | **Account:** ******5568 - Checking Account |
| **Taxpayer ID #:** **-***4654 | **Blanket Bond:** $62,224,086.00  (per case limit) |
| **Period Ending:** 06/25/21 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Expenses Pursuant to          418.13 Order Entered 03/20/17 (DE 2752) | 3220-000 | | | 1,082,805.62 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,269.75 | 1,080,535.87 |
| 04/03/17 | 1063 | Delbert McCrea | Freight Bill dated 4/1/17; shipping of two art pieces from Altadena (Apodaca) to Michaan's | 2500-000 | | 350.00 | 1,080,185.87 |
| 04/03/17 | 1064 | McDonald Carano Wilson LLP | Second Interim Application for Compensation Paid in Full Pursuant to Order Entered 03/31/17 (DE 2758) | 3210-000 | | 7,190.45 | 1,072,995.42 |
| 04/09/17 | 1065 | Daniel E. Apodaca | Payment in Full of Settlement Pursuant to Order Entered 03/27/17 (DE 2754) | 6410-000 | | 49,500.00 | 1,023,495.42 |
| 04/24/17 | 1066 | Law Offices of Alan R. Smith | March 2017 Payment Pursuant to Order (DE 2470); Noticed by DE 2764 | | | 6,918.72 | 1,016,576.70 |
| | | | March 2017 Costs Paid          366.72 at 100% | 3220-000 | | | 1,016,576.70 |
| | | | March 2017 Fees Paid at          6,552.00 70% | 3210-000 | | | 1,016,576.70 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,923.40 | 1,014,653.30 |
| 05/23/17 | 1067 | Law Offices of Alan R. Smith | April 2017 Payment Pursuant to Order (DE 2470); Noticed by DE 2772 | | | 2,523.90 | 1,012,129.40 |
| | | | April 2017 Fees 70%          2,145.50 | 3210-000 | | | 1,012,129.40 |
| | | | April 2017 Expenses          378.40 100% | 3220-000 | | | 1,012,129.40 |
| 05/31/17 | 1068 | Law Offices of Alan R. Smith | Payment in Full for Fees Approved by Order Entered May 31, 2017 (DE 2782) | 3210-000 | | 24,632.15 | 987,497.25 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,203.39 | 985,293.86 |
| 06/23/17 | 1061 | INTERNAL REVENUE SERVICE | Chapter 11 Administrative Claim (2010) Paid Pursuant to Order Entered 08/24/16 (DE 2645) (first 50% disbursement).  REPLACES CLAIM #42 (Reissued 2nd Time for Failure to Cash) Stopped: check issued on 03/14/17 | 6810-000 | | -269,109.78 | 1,254,403.64 |
| 06/23/17 | 1069 | INTERNAL REVENUE SERVICE | Chapter 11 Administrative Claim (2010) Paid Pursuant to Order Entered 08/24/16 (DE 2645) (first 50% disbursement).  REPLACES CLAIM #42 (Reissued 3rd Time for Failure to Cash) Stopped on 03/08/18 | 6810-000 | | 269,109.78 | 985,293.86 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,963.87 | 983,329.99 |
| 07/06/17 | 1070 | Law Offices of Alan R. Smith | May 2017 Payment Pursuant to Order (DE 2470); Noticed by DE 2783 | | | 4,725.35 | 978,604.64 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $104,200.98 |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 11

| | |
|---|---|
| **Case Number:** 10-52248 | |
| **Case Name:** VILLALOBOS, ALFRED | |
| **Taxpayer ID #:** \*\*-\*\*\*4654 | |
| **Period Ending:** 06/25/21 | |

| | |
|---|---|
| **Trustee:** | Christina W. Lovato (480026) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | \*\*\*\*\*\*5568 - Checking Account |
| **Blanket Bond:** | $62,224,086.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | May 2017 Fees paid at 70%     4,098.50 | 3210-000 | | | 978,604.64 |
| | | | May 2017 Expenses paid at 100%     626.85 | 3220-000 | | | 978,604.64 |
| 07/27/17 | 1071 | Law Offices of Alan R. Smith | June 2017 Payment Pursuant to Order (DE 2470); Noticed by DE 2784 | 3210-000 | | 1,862.00 | 976,742.64 |
| 07/31/17 | | Harvey Clars Auction Gallery | Net Auction Proceeds - June 17, 2017 Fine Arts Auction | | 1,550.00 | | 978,292.64 |
| | {88} | | Gross sales price Baban "The Thinker"     2,000.00 | 1229-000 | | | 978,292.64 |
| | | | Commission     -320.00 | 3610-000 | | | 978,292.64 |
| | | | Pickup Fee, Handling & Insurance Fees     -130.00 | 3640-000 | | | 978,292.64 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,889.09 | 976,403.55 |
| 08/22/17 | 1072 | Law Offices of Alan R. Smith | July 2017 Payment Pursuant to Order (DE 2470); Noticed by DE 2785 | | | 1,701.10 | 974,702.45 |
| | | | July 2017 Fees (70%)     1,690.50 | 3210-000 | | | 974,702.45 |
| | | | July 2017 Expenses (100%)     10.60 | 3220-000 | | | 974,702.45 |
| 08/28/17 | | Harvey Clars Auction Gallery | Net Proceeds - July 15/16 Art Auction | | 1,650.00 | | 976,352.45 |
| | {88} | | Gross Proceeds - Fanning Auction     2,000.00 | 1229-000 | | | 976,352.45 |
| | | | Commission     -320.00 | 3610-000 | | | 976,352.45 |
| | | | Handling and Insurance     -30.00 | 3620-000 | | | 976,352.45 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,143.48 | 974,208.97 |
| 09/29/17 | 1073 | Law Offices of Alan R. Smith | August 2017 Payment Pursuant to Order (DE 2470); Noticed by DE 2794 | 3210-000 | | 1,699.25 | 972,509.72 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,880.71 | 970,629.01 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,070.27 | 968,558.74 |
| 11/17/17 | 1074 | Law Offices of Alan R. Smith | September 2017 Payment Pursuant to Order (DE 2470); Noticed by DE 2798 | | | 1,570.34 | 966,988.40 |
| | | | September 2017 Fees at 70%     1,403.05 | 3210-000 | | | 966,988.40 |
| | | | September 2017 Expenses at 100%     167.29 | 3220-000 | | | 966,988.40 |
| 11/17/17 | 1075 | Law Offices of Alan R. Smith | Fees Paid Pursuant Order Entered 11/02/17 (DE 2799) | 3210-000 | | 6,311.73 | 960,676.67 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,934.04 | 958,742.63 |

| | | | Subtotals : | | $3,200.00 | $23,062.01 | |

{} Asset reference(s)

Exhibit 9

## Form 2

Page: 12

### Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 10-52248 | | **Trustee:** | Christina W. Lovato (480026) | | |
| **Case Name:** | VILLALOBOS, ALFRED | | **Bank Name:** | Mechanics Bank | | |
| | | | **Account:** | ******5568 - Checking Account | | |
| **Taxpayer ID #:** | **-***4654 | | **Blanket Bond:** | $62,224,086.00  (per case limit) | | |
| **Period Ending:** | 06/25/21 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/19/17 | 1076 | Evans, Nelson & Company CPAs | Payment in Full Pursuant Order Entered December 19, 2017 (DE 2807) | 3410-000 | | 19,233.13 | 939,509.50 |
| 12/19/17 | 1077 | Cole-Frieman & Mallon LLP | Payment in Full of Fees Pursuant to Order Entered December 19, 2017 (DE 2806) | 3210-000 | | 2,995.00 | 936,514.50 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,858.92 | 934,655.58 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,081.88 | 932,573.70 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,759.56 | 930,814.14 |
| 03/08/18 | 1069 | INTERNAL REVENUE SERVICE | Chapter 11 Administrative Claim (2010) Paid Pursuant to Order Entered 08/24/16 (DE 2645) (first 50% disbursement).  REPLACES CLAIM #42 (Reissued 3rd Time for Failure to Cash) Stopped: check issued on 06/23/17 | 6810-000 | | -269,109.78 | 1,199,923.92 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,882.71 | 1,198,041.21 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,817.34 | 1,196,223.87 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,065.31 | 1,194,158.56 |
| 06/20/18 | 1078 | Anchor Storage | Rent Unit B-070 6/5/18 through 9/5/18 (3 months); Arvco storage unit (APPROVED BY ORDER ENTERED 03/05/19, DE 2826) | 2410-000 | | 300.00 | 1,193,858.56 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,811.88 | 1,192,046.68 |
| 07/12/18 | 1079 | INTERNAL REVENUE SERVICE | EIN 27-7082386; DEC 31 2010 1041; Chapter 11 Administrative Claim (2010) Paid Pursuant to Order Entered 08/24/16 (DE 2645) (first 50% disbursement).  REPLACES CLAIM #42 (Reissued for Failure to Cash) | 6810-000 | | 269,109.78 | 922,936.90 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,854.22 | 921,082.68 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,531.03 | 919,551.65 |
| 09/11/18 | 1080 | Anchor Storage | Rent Unit B-070 9/5/18 through 12/5/18 (3 months); Arvco storage unit (APPROVED BY ORDER ENTERED 03/05/19, DE 2826) | 2410-000 | | 300.00 | 919,251.65 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 788.94 | 918,462.71 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 928.95 | 917,533.76 |
| 11/26/18 | 1081 | Anchor Storage | Rent Unit B-070 12/5/18 through 2/5/19 (2 months); Arvco storage unit (APPROVED BY ORDER ENTERED 03/05/19, DE 2826) | 2410-000 | | 190.00 | 917,343.76 |
| 11/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 843.73 | 916,500.03 |
| 01/08/19 | | From Account #******5569 | Account no longer active - consolidate | 9999-000 | 109,015.87 | | 1,025,515.90 |
| 01/08/19 | 1082 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/01/2019 FOR CASE | 2300-000 | | 310.38 | 1,025,205.52 |

| | Subtotals : | $109,015.87 | $42,552.98 |
|---|---|---|---|

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

**Case Number:** 10-52248

**Case Name:** VILLALOBOS, ALFRED

**Taxpayer ID #:** **-***4654

**Period Ending:** 06/25/21

**Trustee:** Christina W. Lovato (480026)

**Bank Name:** Mechanics Bank

**Account:** ******5568 - Checking Account

**Blanket Bond:** $62,224,086.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | #10-52248, Bond # 016048576 | | | | |
| 01/16/19 | 1083 | Anchor Storage | Rent Unit B-070 2/5/19 through 4/5/19 (2 months); Arvco storage unit (APPROVED BY ORDER ENTERED 03/05/19, DE 2826) | 2410-000 | | 190.00 | 1,025,015.52 |
| 03/05/19 | 1084 | Cole-Frieman & Mallon LLP | Payment in Full of Final Compensation Approved by Order Entered 03/05/19 (DE 2827) | 3210-000 | | 3,830.00 | 1,021,185.52 |
| 03/05/19 | 1085 | Evans, Nelson & Company, CPAs | Payment in Full of Third Interim Compensation Approved by Order Entered 03/05/19 (DE 2828) | 3410-000 | | 1,722.50 | 1,019,463.02 |
| 04/05/19 | 1086 | Anchor Storage | Rent Unit B-070 4/5/19 through 5/5/19; Arvco storage unit (APPROVED BY ORDER ENTERED 03/05/19, DE 2825) | 2410-000 | | 95.00 | 1,019,368.02 |
| 04/08/19 | 1087 | Anchor Storage | Lock Cut Fee ($50.00) and Replacement Lock ($11.69); Approved by Order Entered 03/05/19, DE 2825 | 2420-000 | | 61.69 | 1,019,306.33 |
| 04/23/19 | 1088 | American Document Destruction | Invoice 110509; Document and Hard Drive Destruction; Approved by Order Entered 03/05/19, DE 2825 | 2420-000 | | 843.31 | 1,018,463.02 |
| 06/26/19 | | Transition Transfer Debit | Transfer to new account | 9999-000 | | 1,018,463.02 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 7,676,415.25 | 7,676,415.25 | **$0.00** |
| Less: Bank Transfers | 111,515.87 | 1,020,963.02 | |
| **Subtotal** | 7,564,899.38 | 6,655,452.23 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$7,564,899.38** | **$6,655,452.23** | |

Printed: 06/25/2021 12:27 PM    V.20.33

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 10-52248 | |
| **Case Name:** | VILLALOBOS, ALFRED | |
| **Taxpayer ID #:** | **-***4654 | |
| **Period Ending:** | 06/25/21 | |

| | |
|---|---|
| **Trustee:** | Christina W. Lovato (480026) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5569 - Checking Account-Art |
| **Blanket Bond:** | $62,224,086.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/30/14 | {86} | From Account #5009465567 | Tranfer Funds from Ch 11 to Ch 7 | 1290-000 | 20,130.29 | | 20,130.29 |
| 03/03/15 | 1001 | Burgarello Alarm Inc. | Customer No. 22058 Alarm System; Payment for Invoices 374784; 374785; and 384430 | 2420-000 | | 812.00 | 19,318.29 |
| 04/27/15 | {74} | State Farm Fire and Casualty Company | Personal Property Coverage - 14035 Moonrise Ct, Reno  89511 - Refund of Premium on Policy #28-BQ-Y918-4 | 1229-000 | 2,381.82 | | 21,700.11 |
| 06/19/15 | | Auctions "Buy" Sammy B | Net Auction Proceeds (May 15, 2015 Auction) | | 22,634.00 | | 44,334.11 |
| | {63} | | Gross Auction Proceeds          33,470.00 (May 15, 2015 Sammy B Auction) | 1229-000 | | | 44,334.11 |
| | | | Commission                    -10,041.00 | 3610-000 | | | 44,334.11 |
| | | | Moving costs, research          -795.00 | 3620-000 | | | 44,334.11 |
| 06/24/15 | | Auctions By the Bay, Inc. | Net Proceeds from May 9, 2015 Auction | | 13,181.78 | | 57,515.89 |
| | {63} | | Gross Auction Proceeds          31,675.00 - 5/9/15 | 1229-000 | | | 57,515.89 |
| | | | Insurance per contract          -475.14 | 3620-000 | | | 57,515.89 |
| | | | Commission                     -6,561.25 | 3610-000 | | | 57,515.89 |
| | | | Moving Costs and Bond          -11,456.83 Fee Advanced | 3620-000 | | | 57,515.89 |
| 08/03/15 | | Auctions By the Bay, Inc. | Net Proceeds from June 13, 2015 Auction | | 6,702.24 | | 64,218.13 |
| | {63} | | Gross Sales 6/13/15              8,350.00 | 1229-000 | | | 64,218.13 |
| | | | Commission                     -1,522.50 | 3610-000 | | | 64,218.13 |
| | | | Insurance Per Contract          -125.26 | 3620-000 | | | 64,218.13 |
| 08/03/15 | | Auctions By the Bay, Inc. | Net Proceeds from June 9, 2015 Auction | | 2,018.55 | | 66,236.68 |
| | {63} | | Gross Sales 6/9/15               3,045.00 auction | 1229-000 | | | 66,236.68 |
| | | | Commission                      -980.75 | 3610-000 | | | 66,236.68 |
| | | | Insurance per Contract           -45.70 | 3620-000 | | | 66,236.68 |
| 08/07/15 | | Auctins By the Bay, Inc. | Net Proceeds from June 19, 2015 Auction | | 7,967.75 | | 74,204.43 |
| | {63} | | Gross Sales 6/19/15             10,150.00 auction | 1229-000 | | | 74,204.43 |
| | | | Commission                     -2,030.00 | 3610-000 | | | 74,204.43 |
| | | | Insurance Per Contract          -152.25 | 3620-000 | | | 74,204.43 |
| 08/07/15 | | Auctions By the Bay, Inc. | Net Proceeds from June 19, 2015 Auction | | 13,372.50 | | 87,576.93 |
| | {63} | | Gross Sales 6/19/15             16,500.00 auction | 1229-000 | | | 87,576.93 |
| | | | Commission                     -2,880.00 | 3610-000 | | | 87,576.93 |
| | | | Insurance Per Contract          -247.50 | 3620-000 | | | 87,576.93 |

Subtotals :                    $88,388.93      $812.00

{} Asset reference(s)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page:  15

| | |
|---|---|
| **Case Number:** | 10-52248 |
| **Case Name:** | VILLALOBOS, ALFRED |
| **Taxpayer ID #:** | **-***4654 |
| **Period Ending:** | 06/25/21 |

| | |
|---|---|
| **Trustee:** | Christina W. Lovato (480026) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5569 - Checking Account-Art |
| **Blanket Bond:** | $62,224,086.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 08/20/15 | | Auctions By the Bay, Inc. | Net Proceeds from July 7, 2015 Auction | | | 238.11 | | 87,815.04 |
| | {63} | | Gross Sales Proceeds<br>7/7/15 Auction | 375.00 | 1229-000 | | | 87,815.04 |
| | | | Commission | -131.25 | 3610-000 | | | 87,815.04 |
| | | | Insurance Per Contract | -5.64 | 3620-000 | | | 87,815.04 |
| 08/25/15 | | Auctions By the Bay, Inc. | Net Proceeds from July 11, 2015 Auction | | | 16,505.37 | | 104,320.41 |
| | {63} | | Gross Sales Proceeds<br>7/11/15 Auction | 21,225.00 | 1229-000 | | | 104,320.41 |
| | | | Commissions | -4,401.25 | 3610-000 | | | 104,320.41 |
| | | | Insurance Per Contract | -318.38 | 3620-000 | | | 104,320.41 |
| 09/18/15 | | Auctions By the Bay, Inc. | Net Proceeds from August 4, 2015 Auction | | | 533.39 | | 104,853.80 |
| | {63} | | Gross Sales from 8/4/15<br>Auction | 840.00 | 1229-000 | | | 104,853.80 |
| | | | Commissions | -294.00 | 3610-000 | | | 104,853.80 |
| | | | Insurance Per Contract | -12.61 | 3620-000 | | | 104,853.80 |
| 10/22/15 | | Auctions By the Bay, Inc. | Net Proceeds from September 8, 2015 Auction | | | 2,767.64 | | 107,621.44 |
| | {63} | | Gross Sales from 9/8/15<br>Auction | 3,953.00 | 1229-000 | | | 107,621.44 |
| | | | Commissions | -1,126.05 | 3610-000 | | | 107,621.44 |
| | | | Insurance per Contract | -59.31 | 3620-000 | | | 107,621.44 |
| 10/27/15 | | Auctions By the Bay, Inc. | Net Proceeds from September 12, 2015<br>Auction | | | 95.25 | | 107,716.69 |
| | {63} | | Gross Sales 9/12/15<br>Auction | 150.00 | 1229-000 | | | 107,716.69 |
| | | | Commission | -52.50 | 3610-000 | | | 107,716.69 |
| | | | Insurance Per Contract | -2.25 | 3620-000 | | | 107,716.69 |
| 11/20/15 | | Auctions By the Bay, Inc. | Net Proceeds from October 6, 2015 Auction | | | 32.37 | | 107,749.06 |
| | {63} | | Gross Sale Proceeds -<br>10/06/15 Auction | 51.00 | 1229-000 | | | 107,749.06 |
| | | | Commission | -17.85 | 3610-000 | | | 107,749.06 |
| | | | Insurance Per Contract | -0.78 | 3620-000 | | | 107,749.06 |
| 12/23/15 | | Auctions By the Bay, Inc. | Net Proceeds from November 3, 2015 Auction | | | 482.86 | | 108,231.92 |
| | {63} | | Gross Sales - 11/2/15<br>Auction | 662.00 | 1229-000 | | | 108,231.92 |
| | | | Commissions | -169.20 | 3610-000 | | | 108,231.92 |
| | | | Insurance per Contract | -9.94 | 3620-000 | | | 108,231.92 |
| 12/29/15 | | Auctions By the Bay, Inc. | Net Proceeds from November 7, 2015 Auction | | | 362.50 | | 108,594.42 |

| | | | Subtotals : | $21,017.49 | $0.00 | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 16

| | |
|---|---|
| **Case Number:** 10-52248 | |
| **Case Name:** VILLALOBOS, ALFRED | |
| **Taxpayer ID #:** **-***4654 | |
| **Period Ending:** 06/25/21 | |

| | |
|---|---|
| **Trustee:** | Christina W. Lovato (480026) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5569 - Checking Account-Art |
| **Blanket Bond:** | $62,224,086.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | {63} | | Gross Proceeds Nov 7,          500.00<br>2015 Auction | 1229-000 | | | 108,594.42 |
| | | | Commissions                       -130.00 | 3610-000 | | | 108,594.42 |
| | | | Insurance Per Contract              -7.50 | 3620-000 | | | 108,594.42 |
| 01/06/16 | 1002 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 01/06/2016 FOR CASE<br>#10-52248, Bond # 016048576 | 2300-000 | | 1,106.81 | 107,487.61 |
| 01/26/16 | | Auctions By the Bay, Inc. | Net Proceeds December 8, 2015 Auction | | 377.22 | | 107,864.83 |
| | {63} | | Gross Proceeds 12/8/15          535.00 | 1229-000 | | | 107,864.83 |
| | | | Commission                       -149.75 | 3610-000 | | | 107,864.83 |
| | | | Insurance per Contract             -8.03 | 3620-000 | | | 107,864.83 |
| 04/22/16 | {63} | Auctions By the Bay, Inc. | Refund of Unearned Bond Premium Paid by<br>Auctioneer (reducing art proceeds at first<br>auction) | 1229-000 | 1,904.37 | | 109,769.20 |
| 01/04/17 | 1004 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 01/04/2017 FOR CASE<br>#10-52248, 2017 Ch 7 Blanket Bond Region<br>17 # 016048576 | 2300-000 | | 452.20 | 109,317.00 |
| 01/08/18 | 1005 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 12/31/2017 FOR CASE<br>#10-52248, Bond # 016048576 | 2300-000 | | 301.13 | 109,015.87 |
| 01/08/19 | | To Account #******5568 | Account no longer active - consolidate | 9999-000 | | 109,015.87 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 111,688.01 | 111,688.01 | $0.00 |
| Less: Bank Transfers | 0.00 | 109,015.87 | |
| **Subtotal** | 111,688.01 | 2,672.14 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$111,688.01** | **$2,672.14** | |

Exhibit 9

# **Form 2**

## **Cash Receipts And Disbursements Record**

Page: 17

Case Number:  10-52248
Case Name:  VILLALOBOS, ALFRED

Taxpayer ID #:  **-***4654
Period Ending:  06/25/21

Trustee:  Christina W. Lovato (480026)
Bank Name:  People's United Bank
Account:  ********3683 - Checking Account
Blanket Bond:  $62,224,086.00  (per case limit)
Separate Bond:  N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/26/19 | | Transfer from 0061 to 3683 | Transfer from 0061 to 3683 | 9999-000 | 1,018,463.02 | | 1,018,463.02 |
| 01/24/20 | 11089 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/03/2020 FOR CASE #10-52248 | 2300-000 | | 374.43 | 1,018,088.59 |
| 03/19/20 | | Misc Adjustment | Misc Adjustment | 9999-000 | | 1,018,088.59 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| ACCOUNT TOTALS | 1,018,463.02 | 1,018,463.02 | $0.00 |
| Less: Bank Transfers | 1,018,463.02 | 1,018,088.59 | |
| Subtotal | 0.00 | 374.43 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $374.43 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

**Case Number:** 10-52248
**Case Name:** VILLALOBOS, ALFRED

**Taxpayer ID #:** **-***4654
**Period Ending:** 06/25/21

**Trustee:** Christina W. Lovato (480026)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******4985 - Checking Account
**Blanket Bond:** $62,224,086.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/19/20 | | Transition Transfer Credit | Transition Transfer Credit | 9999-000 | 1,018,088.59 | | 1,018,088.59 |
| 08/03/20 | {89} | Oak Point Partners | Payment in Full of Remnant Asset Purchase Price Pursuant to Order Entered 07/29/19 (DE 2841) | 1229-000 | 6,000.00 | | 1,024,088.59 |
| 08/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 8.30 | 1,024,080.29 |
| 09/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 10.21 | 1,024,070.08 |
| 10/08/20 | 21090 | Evans, Nelson & Company, CPAs | Payment in Full of Fourth and Final Fees Approved by Order Entered 10/08/20 (DE 2846) | 3410-000 | | 3,612.00 | 1,020,458.08 |
| 10/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 6.86 | 1,020,451.22 |
| 11/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 5.00 | 1,020,446.22 |
| 12/17/20 | 21091 | INTERNAL REVENUE SERVICE | Final Payment on CP171 for Alfred J.R. Villalobos Paid Pursuant to Order Entered 12/17/20 (DE 2851) | 6810-000 | | 23,780.26 | 996,665.96 |
| 12/17/20 | 21092 | INTERNAL REVENUE SERVICE | Final Payment on CP171 for Arvco Financial Ventures, LLC Paid Pursuant to Order Entered 12/17/20 (DE 2851) | 6810-000 | | 26,704.82 | 969,961.14 |
| 04/27/21 | 21093 | INTERNAL REVENUE SERVICE | Dividend paid  29.98% on $3,088,372.22; Claim# 10P-5; Filed: $3,088,372.22 | 5800-000 | | 926,000.34 | 43,960.80 |
| 04/27/21 | 21094 | Christina Lovato Ltd. | COMBINED CHECK FOR TRUSTEE COMPENSATION, EXPENSES AND INTEREST | | | 43,960.80 | 0.00 |
| | | | Dividend paid 100.00%        42,116.10 on $42,116.10;  Claim# ADMINTEE; Filed: $42,116.10 | 2100-000 | | | 0.00 |
| | | | Dividend paid 100.00%         1,844.70 on $2,409.48;  Claim# ADMINTEE; Filed: $2,409.48 | 2200-000 | | | 0.00 |

|  | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 1,024,088.59 | 1,024,088.59 | $0.00 |
| | | | Less: Bank Transfers | | 1,018,088.59 | 0.00 | |
| | | | **Subtotal** | | **6,000.00** | **1,024,088.59** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$6,000.00** | **$1,024,088.59** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

| Case Number: | 10-52248 | | Trustee: | Christina W. Lovato (480026) |
|---|---|---|---|---|
| Case Name: | VILLALOBOS, ALFRED | | Bank Name: | Metropolitan Commercial Bank |
| | | | Account: | ******4985 - Checking Account |
| Taxpayer ID #: | **-***4654 | | Blanket Bond: | $62,224,086.00 (per case limit) |
| Period Ending: | 06/25/21 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|

| | | | Net Receipts : | | 7,682,587.39 | | |
| | | | Plus Gross Adjustments : | | 1,032,662.84 | | |
| | | | Net Estate : | | $8,715,250.23 | | |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| Checking # ******5568 | 7,564,899.38 | 6,655,452.23 | 0.00 |
| Checking # ******5569 | 111,688.01 | 2,672.14 | 0.00 |
| Checking # *******3683 | 0.00 | 374.43 | 0.00 |
| Checking # ******4985 | 6,000.00 | 1,024,088.59 | 0.00 |
| | $7,682,587.39 | $7,682,587.39 | $0.00 |

{} Asset reference(s)